Privacy Act Statement

5 U.S.C.§ 13101 et seq., and 5 C.F.R. Part 2634 of the U. S. Office of Government Ethics regulations require the reporting of this information. Failure to provide the requested information may result in separation, disciplinary action, or civil action. The primary use of the information on this report is for review by Government officials to determine compliance with applicable Federal laws and regulations. This report may also be disclosed upon request to any requesting person in accordance with 5 U.S.C. §§ 13107 and § 13122(b)(1) or as otherwise authorized by law. You may inspect applications for public access of your own form upon request. Additional disclosures of the information on this report may be made: (1) to any requesting person, subject to the limitation contained in section 208(d)(1) of title 18, any determination granting an exemption pursuant to sections 208(b)(1) and 208(b)(3) of title 18; (2) to a Federal, State, or local law enforcement agency if the disclosing agency becomes aware of violations or potential violations of law or regulation; (3) to a source when necessary to obtain information relevant to a conflict of interest investigation or determination; (4) to the National Archives and Records Administration or the General Services Administration in records management inspections; (5) to the Office of Management and Budget during legislative coordination on private relief legislation; (6) when the disclosing agency determines that the records are arguably relevant to a proceeding before a court, grand jury, or administrative or adjudicative body, or in a proceeding before an administrative or adjudicative body when the adjudicator determines the records to be relevant to the proceeding; (7) to reviewing officials in a new office, department or agency when an employee transfers or is detailed from one covered position to another, a public financial disclosure report and any accompanying documents, including statements notifying an employee's supervising ethics office of the commencement of negotiations for future employment or compensation or of an agreement for future employment or compensation; (8) to a Member of Congress or a congressional office in response to an inquiry made on behalf of and at the request of an individual who is the subject of the record; (9) to contractors and other non-Government employees working on a contract, service or assignment for the Federal Government when necessary to accomplish a function related to this system of records; (10) on the OGE Website and to any person, department or agency, any written ethics agreement, including certifications of ethics agreement compliance, filed with OGE by an individual nominated by the President to a position requiring Senate confirmation; (11) on the OGE Website and to any person, department or agency, any certificate of divestiture issued by OGE; (12) on the OGE Website and to any person, department or agency, any waiver of the restrictions contained in Executive Order 13989 or any superseding executive order; (13) to appropriate agencies, entities and persons when there has been a suspected or confirmed breach of the system of records, the agency maintaining the records has determined that there is a risk of harm to individuals, the agency, the Federal Government, or national security, and the disclosure is reasonably necessary to assist in connection with the agency's efforts to respond to the suspected or confirmed breach or to prevent, minimize, or remedy such harm; and (14) to another Federal agency or Federal entity, when the agency maintaining the record determines that information from this system of records is reasonably necessary to assist the recipient agency or entity in responding to a suspected or confirmed breach or in preventing, minimizing, or remedying the risk of harm to individuals, the recipient agency or entity, the Federal Government, or national security. See also the OGE/GOVT-1 executive branch-wide Privacy Act system of records.

Public Burden Information

This collection of information is estimated to take an average of ten hours per response, including time for reviewing the instructions, gathering the data needed, and completing the form. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Program Counsel, U.S. Office of Government Ethics (OGE) 250 E Street, S.W., Suite 750, Washington, DC 20024-3249.

Pursuant to the Paperwork Reduction Act, as amended, an agency may not conduct or sponsor, and no person is required to respond to, a collection of information unless it displays a currently valid OMB (that control number 3209-0001, is displayed here and at the top of the first page of this OGE Form 278e).

---

**From:** Sam Corcos
**To:** [redacted]
**Subject:** RE: Ethics Review: Special Advisor (Information Technology and Modernization)
**Date:** Thursday, February 27, 2025 10:16:36 AM

---

** **Caution:** External email from: [redacted] Pay attention to suspicious links and attachments. Send suspicious email to [redacted]@treasury.gov **

Perfect! Thank you.

On Wed, Feb 26, 2025 at 15:40, [redacted]@treasury.gov> wrote:

> Hi Sam,
>
> Periodic transaction reporting is required. The requirements and instructions can be found in the attached email as well as here: https://www.oge.gov/web/278eGuide.nsf/Form_278-T
>
> Regards,
>
> [redacted]
>
> ---
>
> **From:** Sam Corcos <[redacted]>
> **Sent:** Wednesday, February 26, 2025 1:07 PM
> **To:** [redacted]@treasury.gov>
> **Subject:** Re: Ethics Review: Special Advisor (Information Technology and Modernization)
>
> ** **Caution:** External email from: [[redacted]] Pay attention to suspicious links and attachments. Send suspicious email to [redacted]@treasury.gov **
>
> Makes total sense :)
>
> None of the work I do is even remotely relevant to Treasury, so we should be fine. In the unlikely event something comes up, I'll ask you about it.

For transactions unrelated to Treasury, what are the reporting requirements and disclosures? For example, if I were to sell some of my Levels shares to an investor (totally unrelated to anything Treasury), do I report that somewhere?

On Wed, Feb 26, 2025 at 11:51, [redacted]@treasury.gov> wrote:

Hi Sam,

Thank you for the information you provided in the checklist and follow-up emails. This office has conducted an ethics review of the questionnaire that you submitted in connection with commencing work at the Department of the Treasury as a Special Advisor (Information Technology and Modernization) and clears you to onboard. I am providing the below summary of the ethics rules as a general overview and highlighted the issues you need to be aware of with respect to your continuing private sector work.

A criminal statute (18 U.S.C. § 208) prohibits you from participating in any Treasury matter that will have a direct and predictable effect on your financial interests or those of others treated as your own under the law, e.g., financial interests of spouses, potential employers, and minor children. For example, you may not invest in a company that will participate in a Treasury project in which you participate, unless the value of your financial holding in that entity is at all times during such participation under the de minimis threshold which is $15,000. Your interest in Levels exceeds this threshold, so you would be required to recuse from any government matter involving Levels. Due to the nature of your work with Treasury and Levels operating in the health technology sector, a conflict with your official duties is highly unlikely.

There is also a de minimis threshold for participation in matters of general applicability. An employee may participate in any particular matter of general applicability, such as rulemaking or legislation, in which the disqualifying financial interest arises from ownership by her or her spouse or minor children, of publicly traded securities or municipal securities, the aggregate market value of which does not exceed $25,000 in any one entity affected by the matter and $50,000 in all affected entities. A particular matter of general applicability includes but is not limited to matters such as legislation or rulemaking that is narrowly focused on the interests of a discrete and identifiable class of persons, such as matters focusing on a particular industry or geographic sector. Your interest in Levels exceeds this threshold, so you would be required to recuse from any government matter involving Levels. Due to the nature of your work with Treasury and Levels' business line being focused in the health technology sector, a conflict with your official duties is highly unlikely.

Additionally, there is a $50,000 de minimis threshold for participating in matters that would affect the holding of a mutual fund that concentrates in a particular industry sector. You do not currently hold any mutual funds that concentrate investments in a particular industry sector but keep this in mind for any future purchases.

There is no exemption available for investments in cryptocurrency; private companies such as LLCs; or private funds such as private equity or hedge funds.

As you will be continuing as CEO of Levels, please be aware that there are two other criminal statutes (18 U.S.C. §§ 203 and 205) that prohibit you from representing, or accepting compensation for the representation of, another person or entity before a federal agency (with certain exceptions). This would include any representation of Levels, Athena Labs LLC or Bickman Wallace Wilson LLC before the federal government.

Also, you must take special care to avoid certain issues related to any outside work in which you engage:

- You must not use Treasury resources (including official time, office equipment, title, or non-public information) to further the work of other employers outside the government. This would include Levels, Athena Labs LLC and Bickman Wallace Wilson LLC.
- You must not participate in any Treasury particular matters that directly and predictably affect the financial interests of any non-federal entity for which you work. This would include Levels, Athena Labs LLC and Bickman Wallace Wilson LLC.
- You have a covered relationship with your spouse's employer; and any outside employers, among other people or entities. See 5 C.F.R. 2635.502(b)(1)(iv). This means that you may not participate in particular matters at Treasury in which anyone you have a covered relationship with is or represents a party to a Treasury matter unless you first receive an authorization to participate from my office. This would include Levels, Athena Labs LLC and Bickman Wallace Wilson LLC.
- Further, the criminal statutes mentioned above prohibit you from working on any particular matter as a federal employee that you separately work on in a non-federal capacity.

Please let me know if you have any questions or concerns.

Regards,

[redacted]

[redacted]

Senior Counsel

Office of the Assistant General Counsel for

General Law, Ethics and Regulation

Department of the Treasury

Ph [redacted]

# Tab 3F: Todd Newnam

DEPARTMENT OF THE TREASURY
WASHINGTON, D.C.

**To**: Todd Newnam

**From**: [redacted]
Attorney-Advisor, General Law, Ethics & Regulation

**Date**: February 28, 2025

**Subject**: Vetting Checklist[1]

---

Please respond to the questions below. Indent your response as a sub-bullet or change the text color to signal your response.

1. Do you (as applicable, or your spouse, minor child, or general partner) hold significant financial investments in the financial services industry (e.g., J.P. Morgan Chase common stock or stock in a sector fund concentrating in the financial industry)? Also, do you (as applicable, or your spouse, minor child, or general partner) hold investments in companies that contract with the government?
    - If yes, is there a willingness/ability to divest if necessary?

- My wife and I have approximately [redacted] in managed investments and accounts with two different financial advisors. Each of my three kids also have a trust that each of these advisors manage approximately half of that collectively totals about [redacted]. I don't monitor any of these holdings in detail. I expect 8-12% of the collective portfolio, is in invested in the public stocks of various financial institutions (eg JPM, BoA, GS, etc) as is customary in a managed portfolio. I don't know about the holdings of those that contract with the federal government, but I would presume yes since they are all broadly diversified and invested.
- We also have approximately [redacted] in legacy 401k programs with The Carlyle Group and McKinsey & Co. They are both invested through high level allocations as is typical for such vehicles. I do not know what the underlying holdings would cover but I expect something is surely in the financial services space and in government contractors.
- I can divest anything in the managed portfolios that is needed and can direct the investment team to not invest in select sectors going forward. I don't think I can do that with the 401ks though, but we may be able to adjust allocations if needed.

[1] PLEASE NOTE: This checklist contains broad parameters that may be used as one helpful tool in an initial vetting process. If a potential candidate answers "yes" to any of these questions, it does NOT necessarily mean they have unalterable conflicts and cannot be hired to work for Treasury. It only means that an ethics official should be consulted concerning the possibility of a conflict.

2. Do you currently hold any investments that restrict your ability to divest of the holding (e.g., hedge funds, private equity holdings, stock options, other plans that do not allow divestiture or trust arrangements that cannot be exited)?
   a. Yes.

      i. Within our managed portfolios referenced in 1, we have approximately [redacted] of various private equity fund investments. I believe that most of them are not divestable but am not sure.

      ii. I still have some legacy investments from when I worked at the Carlyle Group. I believe the total value is [redacted] and I haven't recently looked at what is still in the portfolio and don't recall. I have essentially no future financial commitments to Carlyle, since I have not participated in any new funds since I left in 2011.

      iii. I have approximately [redacted] invested directly with The Beekman Group, which is a NY middle market private equity group, in 3 funds over the last 10+ years. I have pledged another [redacted] to the next fund which will be invested over the next 5 years or so. I am a [redacted] participant in these funds. I don't think Beekman does financial industry work, but they may have some companies that sell into the government.

      iv. I have a [redacted] direct equity commitment to Falfuriaus Growth Partners which is a small private equity fund in Charlotte, NC. I am [redacted] of this fund and it was started in 2023 or 2024. I believe one of their 2-3 current investments sells into the US military. I don't believe that they have or will do financial services investments.

      v. I also have approximately 12 minority investments in some small private company deals where I typically own [redacted] of the equity and have no control or influence and have been invested in them from 2-15 years ago. The investments range in size from [redacted] each. Four of them are software deals and 5 are in hotels/real estate plus a couple of others. I don't believe any of them are in financial services or recall an of them selling significantly into the federal government. One is a small player in the solar sector.

      vi. I also have a less than 1% option stake in a private cybersecurity business (Sovereign Intelligence) that may contract with different government entities. I was granted this option interest back in 2012 or so when a college friend was starting the business and I helped him some in that effort. I was previously listed as an advisor to the entity but don't think I am any longer. I haven't received any information on this business in well

over 5 years so don't know anything else about it, including that I don't know anything about its financials or customers, etc.

vii. I own and control Encore Technology Group ([redacted], which is my primary place of employ and professional effort. I bought the business back in 2013. Encore is based in Greenville, SC and is an IT Systems Value-Added Reseller with approximately 75 employees. Approximately 95% of the revenue is generated from K-12 schools in NC and SC, mostly public-school systems, which are funded by state and local entities/monies. We do generate 10-20% of our revenue through the federal eRate program. Erate is funded through federal cell phone fees/taxes to provide internet and WiFi connectivity into economically disadvantaged school districts throughout the US. The schools bid these projects out with strict RFP rules and processes and the local districts/state reps make the rules and decisions. To my knowledge, there is no federal involvement other than the funding/money distribution mechanism that Congress put in place decades ago.

1. I also own a residual seller note and some equity from a software platform that I developed within Encore and sold to a competitor back in March 2020. My software was a single-sign-on SaaS business that we sold to about 50 K-12 school districts across the US. The competitor that bought it is also in the education space but serves other end-markets as well. I believe the residual holding is worth approximately [redacted] and believe that it will be monitized in the next 6-12 months. I have no control or influence in this business and cannot divest.

3. Do you (or your spouse or minor child) currently own or are you invested in any financial business or business that you would be unable or unwilling to divest?
   a. But for questions 1 and 2, I don't have any financial business investments. I am willing to divest whatever I can that is needed in my managed portfolios.
   b. I am not willing to divest Encore Technology Group. I am expecting to be in this Treasury/DOGE role for 6-12 months and plan to reengage at Encore when finished at Treasury. I cannot divest the residual software seller note and equity referenced above.

4. Were you employed by or a consultant to a financial services entity the past year?

**No.**

5. Does your current employment, or did your employment within the last year, result in the representation of any financial services firms?

   No.

6. (If applicable) Does your spouse and/or dependent child work for a financial institution; a financial services firm; or represent clients who do?

   **No**

7. Does any other member of your household (adult children, significant other, and housemates) work for a company in the financial sector or represent clients in the financial sector (e.g., as a lawyer or accountant for J.P. Morgan Chase)?

   **No.**

8. Do any close relatives work for a company that contracts with the financial sector or represent clients in the financial sector?

   My daughter works at [redacted] in their corporate group for the Treasurer/Controller. My son who is in college is also going to intern this summer for [redacted] with its finance team in some capacity. I expect [redacted] has some significant relationship with some entities that issues and manages their rewards credit cards and other types of consumer finance. I don't know anything about it though. My other daughter works at [redacted]. I presume [redacted] provides or deals with art financing in some way, but again I don't know anything about it.

9. Are you currently seeking a business, contractual, or other financial relationship (other than a routine commercial transaction) with an entity in the financial sector?

   **No.**

10. Are you currently the party to any book contract or teaching or speaking agreement?

    **No.**

11. Are you an active participant in any organization that has significant involvement with the financial sector?

    **No.**

12. Are you a member of the board of directors of any organization?

**Scouts of America – Daniel Boone Council, Asheville, NC. I have been on the Board since 2013 and have been the VP of Finance since then.**

**Lake Summit Property Owners Association. This is an HOA of which I am a homeowner in Saluda, NC. I served as President the last two years and am on the Executive Committee currently.**

**Knoll Property Owners Association. I am on the Board of this HOA where I am a homeowner in Park City, UT.**

OGE Form 278e (Updated 08/2024) (Expires 08/31/2027)
U.S. Office of Government Ethics; 5 C.F.R. part 2634 | Form Approved: OMB No. (3209-0001)

Report Type: New Entrant Report
Year (Annual Report only):
Date of Appointment: 03/2025
Date of Termination:
Appointment Type: Non-Career

# Executive Branch Personnel
# Public Financial Disclosure Report (OGE Form 278e)

## Filer's Information

Newnam, Todd

Special Advisor, Department of the Treasury

Date of Appointment: 03/05/2025

Other Federal Government Positions Held During the Preceding 12 Months:
None

Electronic Signature - I certify that the statements I have made in this form are true, complete and correct to the best of my knowledge.

/s/ Newnam, Todd [electronically signed on 04/02/2025 by Newnam, Todd in Integrity.gov]

Agency Ethics Official's Opinion - On the basis of information contained in this report, I conclude that the filer is in compliance with applicable laws and regulations (subject to any comments below).

Other review conducted by

U.S. Office of Government Ethics Certification

Data Revised 04/24/2025

Data Revised 04/23/2025

Data Revised 04/22/2025

## 1. Filer's Positions Held Outside United States Government

| # | ORGANIZATION NAME | | CITY, STATE | ORGANIZATION TYPE | POSITION HELD | FROM | TO |
|---|---|---|---|---|---|---|---|
| 1 | Encore Technology Group, LLC | | Greenville, South Carolina | Corporation | CEO | 3/2013 | Present |
| 2 | TRN Revocable Trust | | , North Carolina | Trust | Trustee | 10/2000 | Present |
| 3 | TRN Capital Advisory, LLC | | , South Carolina | Corporation | Managing Member | 3/2013 | Present |
| 4 | TRN Enterprises, LLC | | , South Carolina | Corporation | Managing Member | 3/2013 | Present |
| 5 | TRN Enterprises Encore Technology Group, LLC | See Endnote | , South Carolina | Corporation | Managing Member | 3/2013 | Present |
| 6 | Stone's Throw Deer Valley, LLC | See Endnote | Park City, Utah | Corporation | Managing Member | 1/2021 | Present |
| 7 | Lake Summit Property Owner's Association | | , North Carolina | Non-Profit | President | 1/2022 | Present |
| 8 | Scouts of America, Daniel Boone Council | | Asheville, North Carolina | Non-Profit | VP of Finance | 4/2014 | Present |
| 9 | Knoll Homeowner's Association | | Park City, Utah | Non-Profit | Board Member | 1/2025 | Present |

## 2. Filer's Employment Assets & Income and Retirement Accounts

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1 | IRA #1 | No | | | |
| 1.1 | Accenture Plc (ACN) | N/A | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2 | Agnico Eagle Mines Limited Common Stock (AEM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.3 | American International Group, Inc. (AIG) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.4 | Baker Hughes Co (BKR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.5 | Berkshire Hathaway Inc. (BRKB) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.6 | Boeing Co (BA) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.7 | Bristol-Myers Squibb (BMY) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.8 | Capital One Financial Corp. (COF) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.9 | Caterpillar, Inc. (CAT) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.10 | Chevron Corp. (CVX) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.11 | CME Group, Inc. (CME) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.12 | Cummins, Inc. (CMI) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.13 | Danaher Corp. (DHR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.14 | DTE Energy Co. (DTE) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.15 | Duke Energy Corp. (DUK) | N/A | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.16 | EOG Resources, Inc. (EOG) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.17 | Exxon Mobil Corp. (XOM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.18 | FirstEnergy Corp. (FE) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.19 | Freeport-McMoRan, Inc. (FCX) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.20 | Intel Corp. (INTC) | N/A | None (or less than $1,001) | | None (or less than $201) |
| 1.21 | International Business Machines Corp. (IBM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.22 | Johnson & Johnson (JNJ) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.23 | Johnson Controls International Plc (JCI) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.24 | JPMorgan Chase & Co. (JPM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.25 | The Kroger Co. (KR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.26 | Las Vegas Sands Corp. (LVS) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.27 | Lockheed Martin Corp. (LMT) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.28 | Medtronic Plc (MDT) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.29 | NIKE, Inc. (NKE) | N/A | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.30 | PACCAR, Inc. (PCAR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.31 | Paychex, Inc. (PAYX) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.32 | Philip Morris International, Inc. (PM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.33 | The PNC Financial Services Group, Inc. (PNC) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.34 | Procter & Gamble (PG) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.35 | Public Storage (PSA) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.36 | Rockwell Automation, Inc. (ROK) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.37 | S&P Global, Inc. (SPGI) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.38 | Charles Schwab Corporation (SCHW) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.39 | Sempra Energy (SRE) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.40 | Stryker Corp. (SYK) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.41 | Take-Two Interactive Software, Inc. (TTWO) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.42 | Truist Financial Corporation Common Stock (TFC) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.43 | UnitedHealth Group, Inc. (UNH) | N/A | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.44 | Walmart, Inc. (WMT) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.45 | Wells Fargo & Co. (WFC) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.46 | Wheaton Precious Metals Corp Common Shares (Canada) (WPM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.47 | 3M Co. (MMM) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.48 | Ivy Cash Management Fund Class A Shares (IAAXX) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 2 | Encore Technology Group, LLC (IT/Software services) | N/A | $5,000,001 - $25,000,000 | Salary/Distributions | $2,495,553 |
| 3 | Carlyle Group 401(k) Plan | No | | | $1,001 - $2,500 |
| 3.1 | American Funds EuroPacific Growth Fund Class R6 Shares (RERGX) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 3.2 | American Funds New World R6 (RNWGX) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 3.3 | Columbia Dividend Income Fund Institutional 3 Class Shares (CDDYX) | Yes | $50,001 - $100,000 | | $201 - $1,000 |
| 3.4 | JPMorgan Large Cap Growth Fund Class R6 Shares (JLGMX) | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 3.5 | MFS Mid Cap Growth Fund Class R6 Shares (OTCKX) | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 3.6 | T Rowe Price Capital Appreciation Fund (PRWCX) | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 3.7 | Vanguard Developed Markets Index Instl (VTMNX) | Yes | $50,001 - $100,000 | | $201 - $1,000 |
| 3.8 | Vanguard Materials Index Fund Admiral Shares (VMIAX) | Yes | $15,001 - $50,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.9 | Vanguard Real Estate Index Fund Admiral Shares (VGSLX) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 3.10 | Vanguard Small-Cap Index Fund Institutional Shares (VSCIX) | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 3.11 | Vanguard Target Retirement 2040 Fund Investor Class Shares (VFORX) | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 4 | Carlyle Funds Carried Interest (values not readily ascertainable) | N/A | | | |
| 5 | HealthEquity HSA | No | | | |
| 5.1 | VanguardEmerging Markets Stock Index Fund Instl Class Shares (VEMIX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.2 | Vanguard Real Estate Index Fund Institutional Class Shares (VGSNX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.3 | Vanguard Growth Index Fund Institutional Class Shares (VIGIX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.4 | Vanguard Materials Index Fund Admiral Shares (VMIAX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.5 | Vanguard Mid-Cap Value Index Fund Admiral Class Shares (VMVAX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.6 | Vanguard Small-Cap Value Index Fund Admiral Class Shares (VSIAX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.7 | Vanguard Total International Bond Index Fund Admiral Class Shares (VTABX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.8 | Vanguard Short-Term Inflation-Protected Securities Index Fund Admiral Class Shares (VTAPX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 5.9 | Vanguard Total International Stock Index Fund Institutional Plus Shares (VTPSX) | Yes | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 5.10 | Vanguard Ultra-Short-Term Bond Fund Admiral Shares (VUSFX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 6 | TRN Capital Advisory (IT Consulting) | N/A | $15,001 - $50,000 | Consulting Fees | $30,000 |

## 3. Filer's Employment Agreements and Arrangements

| # | EMPLOYER OR PARTY | CITY, STATE | STATUS AND TERMS | DATE |
|---|---|---|---|---|
| 1 | Encore Technology Group, LLC | Piedmont, South Carolina | I will take a leave of absence from my position. Continued participation in employer sponsored health care plan. | 3/2025 |
| 2 | The Carlyle Group | Washington, District of Columbia | Pursuant to my contract, I retain carried interest in various Carlyle Funds as compensation for services provided during my employment. Payment will be made if and when the fund profits from its investments. | 2/2000 |

## 4. Filer's Sources of Compensation Exceeding $5,000 in a Year

| # | SOURCE NAME | CITY, STATE | BRIEF DESCRIPTION OF DUTIES |
|---|---|---|---|
| 1 | Encore Technology Group | Piedment, South Carolina | CEO/Managing Member |
| 2 | TRN Capital Advisory | Greenville, South Carolina | Managing Member |

## 5. Spouse's Employment Assets & Income and Retirement Accounts

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1 | IRA #2 | No | | | |
| 1.1 | Vanguard Value Index Fund ETF Shares (VTV) | Yes | $100,001 - $250,000 | | None (or less than $201) |
| 1.2 | Vanguard Growth Index Fund ETF Class Shares (VUG) | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 1.3 | iShares Core MSCI EAFE ETF (IEFA) | Yes | $50,001 - $100,000 | | None (or less than $201) |
| 1.4 | iShares Core MSCIEmerging Markets ETF (IEMG) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 1.5 | Vanguard Short-Term Corporate Bond Index Fund ETF Class Shares (VCSH) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 1.6 | Vanguard Small-Cap Value Index Fund ETF Class Shares (VBR) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 1.7 | Vanguard Intermediate-Term Corporate Bond Index Fund ETF Class Shares (VCIT) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 1.8 | Vanguard Small-Cap Growth Index Fund ETF Class Shares (VBK) | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 1.9 | iShares 20+ Year Treasury Bond ETF (TLT) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.10 | iShares MBS ETF (MBB) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.11 | Vanguard Intermediate-Term Treasury Index Fund ETF Class Shares (VGIT) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.12 | Schwab Short-Term US Treasury ETF (SCHO) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.13 | Vanguard Total International Bond Index Fund ETF Shares (BNDX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.14 | Ivy Cash Management Fund Class A Shares (IAAXX) | N/A | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.15 | iShares TIPS Bond ETF (TIP) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.16 | Invesco Preferred ETF (PGX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.17 | Xtrackers USD High Yield Corporate Bond ETF (HYLB) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.18 | FedFund Premier Shares (BUPXX) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.19 | VanEck Vectors Fallen Angel High Yield Bond ETF (ANGL) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2 | IRA #3 | No | | | |
| 2.1 | Rad Laboratories, Inc. (BIO) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.2 | PACER | Yes | None (or less than $1,001) | | None (or less than $201) |
| 2.3 | iShares 20+ Year Treasury Bond ETF (TLT) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.4 | iShares Edge MSCI Min VolEmerging Markets ETF (EEMV) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.5 | iShares TIPS Bond ETF (TIP) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.6 | VANGUARD Small Cap | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.7 | Vanguard Consumer | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.8 | Vanguard Materials | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.9 | Vanguard Info | Yes | $15,001 - $50,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 2.10 | IShares Edge MSCI | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.11 | Vanguard Industrial | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.12 | iShares US Aerospace & Defense ETF (ITA) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.13 | iShares MBS ETF (MBB) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.14 | Real Estate Select Sector SPDR Fund (XLRE) | Yes | None (or less than $1,001) | | None (or less than $201) |
| 2.15 | Invesco KBW | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.16 | Invesco Preferred ETF (PGX) | Yes | None (or less than $1,001) | | None (or less than $201) |
| 2.17 | Communication Services Select Sector SPDR Fund (XLC) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.18 | Vanguard Interm | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.19 | Vanguard ST | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.20 | Vanguard Scotts | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 2.21 | Schwab Short-Term US Treasury ETF (SCHO) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.22 | VanEck Vectors Semiconductor ETF (SMH) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.23 | First Trust Cloud Computing ETF (SKYY) | Yes | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 2.24 | iShares Core MSCIEmerging Markets ETF (IEMG) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.25 | iShares Core MSCI EAFE ETF (IEFA) | | Yes | $15,001 - $50,000 | | None (or less than $201) |
| 2.26 | Global X US Infrastructure Development ETF (PAVE) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.27 | Fidelity MSCI Utilities Index ETF (FUTY) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.28 | iShares US Infrastructure ETF (IFRA) | | Yes | None (or less than $1,001) | | None (or less than $201) |
| 2.29 | SPDR Health | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.30 | SPDR S&P 600 Small Cap ETF (SLY) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.31 | Energy Select Sector SPDR Fund (XLE) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 2.32 | Financial Select Sector SPDR Fund (XLF) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 3 | McKinsey 401(k) Plan | | No | | | |
| 3.1 | State Street Target Retirement 2035 Fund Class K Shares (SSCKX) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 3.2 | PSRP & MPPP Special Situations | See Endnote | No | $250,001 - $500,000 | | None (or less than $201) |
| 3.3 | PSRP & MPPP Special Situations - Enhanced Liquidity | See Endnote | No | $100,001 - $250,000 | | None (or less than $201) |
| 3.4 | State Street U.S. Total Market Index Non-Lending Series Fund Class A | | Yes | $250,001 - $500,000 | | None (or less than $201) |

## 6. Other Assets and Income

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1 | Family Trust #1 | | | | |
| 1.1 | Federated Government Obligations Fund Institutional Shares (GOIXX) | N/A | $1,000,001 - $5,000,000 | Dividends | $100,001 - $1,000,000 |
| 1.2 | Brokerage Account #1 | | | | |
| 1.2.1 | ABB LTD CHF PAR ORDINARY (ABBN.SW) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.2 | ABBVIE INC SHS (ABBV) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.3 | ACM RESH INC CL A (ACMR) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.4 | ADIDAS AG EUR PAR ORDINARY (ADS.DE) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.5 | ADOBE INC SHS (ADBE) | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 1.2.6 | AGRICULTURAL BANK OF CH- ADR (ACGBY) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.7 | AIA GROUP LTD SPONSORED ADR (AAGIY) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.8 | AIA GROUP LTD 1 USD PAR ORDINARY (AAIGF) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.9 | AIR LIQUIDE FN 11.EUR PAR ORDINARY (AI.PA) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.10 | AIRBUS SE EUR PAR ORDINARY (AIR.PAR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.11 | ALEXANDRIA REAL EST EQTS REIT (ARE) | Yes | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.12 | ALIBABA GROUP HOLDING LT (BABA) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.13 | ALPHABET INC SHS CL A (GOOL) | N/A | $50,001 - $100,000 | Capital Gains | $201 - $1,000 |
| 1.2.14 | AMADEUS IT GROUP SA EUR PAR ORDINARY (AMS:MCE) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.15 | Amazon.com, Inc. (AMZN) | N/A | $50,001 - $100,000 | | None (or less than $201) |
| 1.2.16 | AMCOR PLC REG SHS (AMCR) | N/A | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.17 | AMERICAN TOWER REIT INC (AMT) | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.18 | Amgen Inc. (AMGN) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.19 | AMN ELEC POWER CO (AEP) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.20 | ANALOG DEVICES INC COM (ADI) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.21 | Anheuser-Busch Inbev SA Sponsored ADR (Belgium) (BUD) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.22 | ANHEUSER-BUSCH INBEV SA/ EUR PAR ORDINARY (ABI.BR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.23 | Apple, Inc. (AAPL) | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 1.2.24 | Applied Materials, Inc. (AMAT) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.25 | ASE TECHNOLOGY HOLDING CO ADR (ASX) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.26 | ASHTEAD GROUP PLC 10P FN GBP PAR ORDINARY (AHT.L) | N/A | $1,001 - $15,000 | | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.27 | ASML HOLDING N.V. ORD SH (ASML) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.28 | ASTRAZENECA PLC SHS FN GBP PAR ORDINARY (AZN.L) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.29 | AT&T INC (T) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.30 | Avantor, Inc. (AVTR) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.31 | BAE SYSTEMS PLC GBP PAR ORDINARY (BA.L) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.32 | BANCO DO BRASIL SA-SPON (BDORY) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.33 | BANCO SANTANDER CHIL ADR (BSAC) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.34 | Bank Of Montreal Common Stock (BMO) | N/A | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.35 | Barrick Gold Corporation Common Stock (BC) (GOLD) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.36 | BDO UNIBANK INC-SPON (BDOUY) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.37 | BeiGene Ltd. American Depositary Shares (BGNE) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.38 | BOOKING HLDGS INC USD0.008 (BKNG) | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 1.2.39 | BP PLC GBP PAR ORDINARY (BP.L) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 1.2.40 | BRISTOL-MYERS SQUIBB CO | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.41 | BRITISH AMERICAN TOBACCO .25GBP PAR ORDINARY | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.42 | BROADCOM INC | No | $1,001 - $15,000 | | |
| 1.2.43 | BYD COMPANY LTD SHS -H- | No | $1,001 - $15,000 | | |
| 1.2.44 | CANADIAN IMPERIAL BANK OF COMM | No | $1,001 - $15,000 | | |
| 1.2.45 | CANADIAN NATL RAILWAY CO | No | $1,001 - $15,000 | | |
| 1.2.46 | CAPGEMINI SA 8.EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.47 | CARLSBERG AS-B 20.DKK PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.48 | CHENIERE ENERGY | No | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 1.2.49 | CHEVRON CORP | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.50 | CHINA CONSTRUCT UNSPN AD | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.51 | CHINA MENGNIU-UNSPON ADR | No | $1,001 - $15,000 | | |
| 1.2.52 | CHINA MERCHANTS BANK UNS ADR | No | $1,001 - $15,000 | | |
| 1.2.53 | CHIPOTLE MEXICAN GRILL | No | $15,001 - $50,000 | | |
| 1.2.54 | CHUGAI PHARM LTD 4519 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.55 | CHUNGHWA TELECOM CO LTD SHS | No | $1,001 - $15,000 | | |
| 1.2.56 | COCA COLA COM | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.57 | COMCAST CORP NEW CL A | No | $1,001 - $15,000 | | |
| 1.2.58 | COMPANHIA D SNMNTO BSCO D ESTDO SAO PAULO ADR | No | $1,001 - $15,000 | | |
| 1.2.59 | COSTAR GROUP INC COM | No | $15,001 - $50,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.60 | COSTCO WHOLESALE CRP DEL | No | $15,001 - $50,000 | | |
| 1.2.61 | CREDICORP LTD COM PV $5 | No | $1,001 - $15,000 | | |
| 1.2.62 | CROWDSTRIKE HLDGS INC CL A | No | $1,001 - $15,000 | | |
| 1.2.63 | CROWN CASTLE INC SHS | No | $1,001 - $15,000 | | |
| 1.2.64 | DAIICHI SANKYO CO LTD 4568 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.65 | DAIKIN INDUSTRIES 6367 50.JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.66 | DANAHER CORP DEL COM | No | $1,001 - $15,000 | | |
| 1.2.67 | DANONE S.A 1.EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.68 | DBS GROUP HOLDINGS LTD 1.SGD PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.69 | DEUTSCHE BK REGD NPV EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.70 | DIAGEO PLC SPSD ADR NEW | No | $1,001 - $15,000 | | |
| 1.2.71 | DIDI GLOBAL INC | No | $1,001 - $15,000 | | |
| 1.2.72 | DISCO CORP SHS ADR | No | $1,001 - $15,000 | | |
| 1.2.73 | DISNEY (WALT) CO COM STK | No | $1,001 - $15,000 | | |
| 1.2.74 | DR REDDY'S LAB LTD ADR | No | $1,001 - $15,000 | | |
| 1.2.75 | DSV A/S EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.76 | DUKE ENERGY CORP NEW | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.77 | EBAY INC COM | No | $1,001 - $15,000 | | |
| 1.2.78 | ELEVANCE HEALTH INC | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.79 | ELI LILLY & CO | No | $15,001 - $50,000 | | |
| 1.2.80 | EMBRAER S A SPONSRD ADR | No | $1,001 - $15,000 | | |
| 1.2.81 | ENBRIDGE INC COM | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.82 | ENGIE 1.EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.83 | ENTERGY CORP NEW | No | $1,001 - $15,000 | | |
| 1.2.84 | EPIROC AB REG SHS SEK PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.85 | ESSILORLUXOTTICA .35EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.86 | FEDERATED HERMES GOVT OBLIGATIONS FD CL ADV | No | $1,001 - $15,000 | | |
| 1.2.87 | FERRARI NV .01 EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.88 | FIRSTENERGY CORP | No | $1,001 - $15,000 | | |
| 1.2.89 | FORTIVE CORP SHS | No | $1,001 - $15,000 | | |
| 1.2.90 | FUJITSU LTD 6702 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.91 | GDP GAS DE PORTUGAL SGPS SA SHS | No | $1,001 - $15,000 | | |
| 1.2.92 | GENL DYNAMICS CORP COM | No | $1,001 - $15,000 | | |
| 1.2.93 | GILEAD SCIENCES INC COM | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.94 | GIVAUDAN SA UNSP ADR | No | $1,001 - $15,000 | | |
| 1.2.95 | GOLDMAN SACHS GROUP INC | No | $1,001 - $15,000 | | |
| 1.2.96 | GRUPO FIN BANORTE-SPON ADR | No | $1,001 - $15,000 | | |
| 1.2.97 | HAIER SMART HOME CO LTD- ADR | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.98 | HALMA PLC 10P FN GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.99 | HDFC BANK LTD ADR | No | $1,001 - $15,000 | | |
| 1.2.100 | HERMES INTL S A EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.101 | HITACHI CORP 6501 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.102 | HITACHI LTD 10 NEW ADR | No | $1,001 - $15,000 | | |
| 1.2.103 | HONG KONG EXCHANGES AND CLEARING LTD SHS | No | $1,001 - $15,000 | | |
| 1.2.104 | HONG KONG EXCHANGES AND 1 HKD PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.105 | HUNTNGTN BANCSHS INC MD | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.106 | IBERDROLA SA, BILBAO .75 EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.107 | ICICI BANK LTD SPD ADR | No | $1,001 - $15,000 | | |
| 1.2.108 | IMPERIAL BRANDS PLC .10GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.109 | INDUSTRIA DE DISENO TEXT .03 EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.110 | INFOSYS TECH LTD ADR | No | $1,001 - $15,000 | | |
| 1.2.111 | INSULET CORP | No | $15,001 - $50,000 | | |
| 1.2.112 | INTUIT INC COM | No | $15,001 - $50,000 | | |
| 1.2.113 | INTUITIVE SURGICAL INC NEW | No | $15,001 - $50,000 | | |
| 1.2.114 | INVESCO INDIA ETF | No | $1,001 - $15,000 | | |
| 1.2.115 | ISHARES MSCI INDIA INDEX FUND | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.116 | ISHARES MSCI INDIA SMALL CAP INDEX FUND | No | $1,001 - $15,000 | | |
| 1.2.117 | ISHARES MSCI SAUDI ARABIA ETF | No | $1,001 - $15,000 | | |
| 1.2.118 | ITOCHU CORP ORD 8001 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.119 | JD COM INC CL A ADR | No | $1,001 - $15,000 | | |
| 1.2.120 | JOHNSON AND JOHNSON COM | No | $1,001 - $15,000 | | |
| 1.2.121 | KENVUE INC | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.122 | KEYENCE CORP 6861 FN JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.123 | KKR & CO INC CL A | No | $15,001 - $50,000 | | |
| 1.2.124 | KLA CORP | No | $1,001 - $15,000 | | |
| 1.2.125 | KONINKLIJKE KPN NV FN .24EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.126 | L OREAL .2EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.127 | L.V.M.H. EUR 0.3 .3EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.128 | LAS VEGAS SANDS CORP | No | $1,001 - $15,000 | | |
| 1.2.129 | LENNAR CORP CL A | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.130 | LIBERTY MEDIA CORP REG SHS SERIES SER -C- CL C | No | $1,001 - $15,000 | | |
| 1.2.131 | LOCKHEED MARTIN CORP | No | $1,001 - $15,000 | | |
| 1.2.132 | LONDON STK EXCHANGE GROU GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.133 | LULULEMON ATHLETICA INC | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.134 | LYONDELLBASELL INDUSTRIE | No | $1,001 - $15,000 | | |
| 1.2.135 | MAKEMYTRIP LIMITED MAURITIUS | No | $1,001 - $15,000 | | |
| 1.2.136 | MARVELL TECH INC | No | $1,001 - $15,000 | | |
| 1.2.137 | MEITUAN ADR | No | $1,001 - $15,000 | | |
| 1.2.138 | MERCADOLIBRE INC | No | $15,001 - $50,000 | | |
| 1.2.139 | MICRON TECHNOLOGY INC | No | $1,001 - $15,000 | | |
| 1.2.140 | MICROSOFT CORP | No | $50,001 - $100,000 | Dividends | $201 - $1,000 |
| 1.2.141 | MILLROSE PROPERTIES (MRP) | No | $1,001 - $15,000 | | |
| 1.2.142 | ML BANK DEPOSIT PROGRAM | No | $1,001 - $15,000 | | |
| 1.2.143 | MOBILEYE GLOBAL INC | No | $1,001 - $15,000 | | |
| 1.2.144 | MORGAN STANLEY | No | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 1.2.145 | MSCI INC CLASS A | No | $1,001 - $15,000 | | |
| 1.2.146 | MTU AERO ENGINES AG EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.147 | MUNICH RE-INS REGD 10.EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.148 | NASDAQ OMX GRP INC | No | $15,001 - $50,000 | | |
| 1.2.149 | NATIONAL GRID PLC REG SH GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.150 | NATIONAL GRID PLC SHS ADR | No | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.151 | NATWEST GROUP PLC REG SH 1.07 GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.152 | NESTLE SA CHAM UND VEVE | No | $1,001 - $15,000 | | |
| 1.2.153 | NETEASE.COM INC ADR | No | $1,001 - $15,000 | | |
| 1.2.154 | NINTENDO CO LTD JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.155 | NOMURA RESEARCH INST4307 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.156 | NOVO NORDISK A/S BR AND/ .1 DKK PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.157 | NU HOLDINGS LTD REG SHS CL A | No | $1,001 - $15,000 | | |
| 1.2.158 | NVIDIA | No | $50,001 - $100,000 | | |
| 1.2.159 | O'REILLY AUTOMOTIVE INC | No | $15,001 - $50,000 | | |
| 1.2.160 | ORACLE CORP $0.01 DEL | No | $1,001 - $15,000 | | |
| 1.2.161 | PALO ALTO NETWORKS INC COM | No | $15,001 - $50,000 | | |
| 1.2.162 | PAYCHEX INC | No | $1,001 - $15,000 | | |
| 1.2.163 | PDD HOLDINGS INC CL A ADR | No | $1,001 - $15,000 | | |
| 1.2.164 | PEPSICO INC | No | $1,001 - $15,000 | | |
| 1.2.165 | PETRLEO BRAS VTG SPD ADR | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.166 | PFIZER INC | No | $1,001 - $15,000 | | |
| 1.2.167 | PHILIP MORRIS INTL INC | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.168 | PING AN INS GROUP CO CHINA LTD SPON ADR | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.169 | PIRAEUS FINL HOLDINGS SOCIETE ANONY ADR | No | $1,001 - $15,000 | | |
| 1.2.170 | PNC FINCL SERVICES GROUP | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.171 | PPL CORPORATION | No | $1,001 - $15,000 | | |
| 1.2.172 | PROLOGIS INC | No | $1,001 - $15,000 | | |
| 1.2.173 | PT BANK CENT ASIA TBK SHS | No | $1,001 - $15,000 | | |
| 1.2.174 | QUANTA SERVICES INC | No | $1,001 - $15,000 | | |
| 1.2.175 | REALTY INCM CRP MD PV$1. REIT | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.176 | RECRUIT HOLDINGS CO.LTD. SHS 6098 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.177 | RELX PLC .14 GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.178 | RHEINMETALL FN EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.179 | RIO TINTO PLC SPNSRD ADR | No | $1,001 - $15,000 | | |
| 1.2.180 | ROLLS-ROYCE HOLDI 1.5 GBP PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.181 | RTX CORP CORP | No | $1,001 - $15,000 | | |
| 1.2.182 | RYANAIR HOLDINGS PLC SHS ADR | No | $1,001 - $15,000 | | |
| 1.2.183 | SAFRAN SA | No | $1,001 - $15,000 | | |
| 1.2.184 | SALESFORCE INC | No | $1,001 - $15,000 | | |
| 1.2.185 | SANOFI ADR | No | $15,001 - $50,000 | | |
| 1.2.186 | SAP SE EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.187 | SCHLUMBERGER LTD | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.188 | SERVICENOW INC | No | $15,001 - $50,000 | | |
| 1.2.189 | SHIN ETSU CHEMICAL 4063 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.190 | SHINHAN FINL GRP SP ADR | No | $1,001 - $15,000 | | |
| 1.2.191 | SHOPIFY INC CL A | No | $1,001 - $15,000 | | |
| 1.2.192 | SHOPRITE HOLDINGS LTD (SHP) SHS SPONSORE ADR | No | $1,001 - $15,000 | | |
| 1.2.193 | SIKA AG NAMEN-AKT .01 CHF PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.194 | SK TELECOM CO LTD | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.195 | SMC CORP 6273 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.196 | SOUTHERN COMPANY | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.197 | SPOTIFY TECH S.A. REG SHS | No | $1,001 - $15,000 | | |
| 1.2.198 | STARBUCKS CORP | No | $1,001 - $15,000 | | |
| 1.2.199 | STD BANK GROUP LTD SHS SPONSORE ADR | No | $1,001 - $15,000 | | |
| 1.2.200 | STRAUMANN HLDG AG NAMEN- .01 CHF PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.201 | SUZUKI MOTOR CORP 7269 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.202 | SYSCO CORPORATION | No | $1,001 - $15,000 | | |
| 1.2.203 | TAIWAN S MANUFCTRING ADR | No | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 1.2.204 | TC ENERGY CORP | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.205 | TDK CORP 6762 JPY PAR ORDINARY | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.206 | TENCENT HOLDINGS LTD ADR | No | $15,001 - $50,000 | | |
| 1.2.207 | TENCENT HOLDINGS LTD SHS HKD PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.208 | TERUMO 4543 FN JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.209 | TESLA INC | No | $1,001 - $15,000 | | |
| 1.2.210 | TEXAS INSTRUMENTS | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.211 | TFI INTERNATIONAL INC | No | $1,001 - $15,000 | | |
| 1.2.212 | THERMO FISHER SCIENTIFIC INC | No | $1,001 - $15,000 | | |
| 1.2.213 | TKO GROUP HOLDINGS INC | No | $15,001 - $50,000 | | |
| 1.2.214 | TOKYO ELECTRON 8035 FN JPY PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.215 | TOTALENERGIES SE | No | $15,001 - $50,000 | | |
| 1.2.216 | TOTALENERGIES SE 2.5EUR PAR ORD CL B | No | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 1.2.217 | TRADE (THE) DESK INC SHS CL A | No | $1,001 - $15,000 | | |
| 1.2.218 | TRANE TECHNOLOGIES PLC | No | $1,001 - $15,000 | | |
| 1.2.219 | TRIP.COM GROUP LTD SPONSORE ADR | No | $1,001 - $15,000 | | |
| 1.2.220 | TRUIST FINL CORP | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.2.221 | UNICREDIT SPA EUR PAR ORDINARY | No | $1,001 - $15,000 | | |
| 1.2.222 | UNION PACIFIC CORP | No | $1,001 - $15,000 | | |
| 1.2.223 | UNITED PARCEL SVC CL B | No | $1,001 - $15,000 | | |
| 1.2.224 | UNITED RENTALS INC COM | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.2.225 | UNITEDHEALTH GROUP INC | No | $1,001 - $15,000 | | |
| 1.2.226 | US BANCORP | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.227 | VERIZON COMMUNICATNS COM | No | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 1.2.228 | VERTIV HLDG CO | No | $15,001 - $50,000 | | |
| 1.2.229 | VISA INC CL A SHRS | No | $15,001 - $50,000 | | |
| 1.2.230 | WAL-MART DE MEX SPNADR V SA DE CV | No | $1,001 - $15,000 | | |
| 1.2.231 | WALMART INC | No | $1,001 - $15,000 | | |
| 1.2.232 | WARNER BROS DISCOVERY INC SERIES SER -A- CL A | No | $1,001 - $15,000 | | |
| 1.2.233 | WEC ENERGY GROUP INC SHS | No | $1,001 - $15,000 | | |
| 1.2.234 | WELLS FARGO & CO | No | $1,001 - $15,000 | | |
| 1.2.235 | WILLIAMS COMPANIES DEL | No | $1,001 - $15,000 | | |
| 1.2.236 | WORKDAY INC CL A | No | $15,001 - $50,000 | | |
| 1.2.237 | XCEL ENERGY INC | No | $15,001 - $50,000 | | |
| 1.2.238 | XIAOMI CORP - UNSP | No | $1,001 - $15,000 | | |
| 1.2.239 | YUM CHINA HOLDINGS INC SHS | No | $1,001 - $15,000 | | |
| 1.2.240 | AETY | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 1.3 | TN Trust GS | | $500,001 - $1,000,000 | Dividends | $5,001 - $15,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.3.1 | META PLATFORMS INC CLASS A COMMON STOCK | | $15,001 - $50,000 | | |
| 1.3.2 | BERKSHIRE HATHAWAYINC DEL CL B NEW | | $1,001 - $15,000 | | |
| 1.3.3 | JPMORGAN CHASE & CO | | $1,001 - $15,000 | | |
| 1.3.4 | MASTERCARD INC | | $1,001 - $15,000 | | |
| 1.3.5 | NETFLIX COM INC | | $1,001 - $15,000 | | |
| 1.3.6 | PROCTER & GAMBLE CO | | $1,001 - $15,000 | | |
| 1.3.7 | HOME DEPOT INC | | $1,001 - $15,000 | | |
| 1.3.8 | EXXON MOBIL CORP COM | | $1,001 - $15,000 | | |
| 1.3.9 | INTL BUSINESS MACHINES CORP IBM | | $1,001 - $15,000 | | |
| 1.3.10 | ABBOTT LABS | | $1,001 - $15,000 | | |
| 1.3.11 | LAM RESH CORP | | $1,001 - $15,000 | | |
| 1.3.12 | CISCO SYSTEMS INC COM | | $1,001 - $15,000 | | |
| 1.3.13 | MCDONALDS CORP COM | | $1,001 - $15,000 | | |
| 1.3.14 | GE AEROSPACE | | $1,001 - $15,000 | | |
| 1.3.15 | PALANTIR TECHNOLOGIES INC REG SHS CL A | | $1,001 - $15,000 | | |
| 1.3.16 | CATERPILLAR INC DEL | | $1,001 - $15,000 | | |
| 1.3.17 | BOSTON SCIENTIFIC CORP | | $1,001 - $15,000 | | |
| 1.3.18 | QUALCOMM INC | | $1,001 - $15,000 | | |
| 1.3.19 | LINDE PLC NEW | | $1,001 - $15,000 | | |
| 1.3.20 | BLACKSTONE INC | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.3.21 | VERTEX PHARMCTLS INC | | $1,001 - $15,000 | | |
| 1.3.22 | PROGRESSIVE CRP OHIO | | $1,001 - $15,000 | | |
| 1.3.23 | S&P GLOBAL INC | | $1,001 - $15,000 | | |
| 1.3.24 | ACCENTURE PLC SHS | | $1,001 - $15,000 | | |
| 1.3.25 | STRYKER CORP | | $1,001 - $15,000 | | |
| 1.3.26 | MARSH & MCLENNAN COS INC | | $1,001 - $15,000 | | |
| 1.3.27 | UBER TECHNOLOGIES INC | | $1,001 - $15,000 | | |
| 1.3.28 | SYNOPSYS INC | | $1,001 - $15,000 | | |
| 1.3.29 | NEXTERA ENERGY INC SHS | | $1,001 - $15,000 | | |
| 1.3.30 | EATON CORP PLC | | $1,001 - $15,000 | | |
| 1.3.31 | FORD MOTOR CO | | $1,001 - $15,000 | | |
| 1.3.32 | AUTOMATIC DATA PROC | | $1,001 - $15,000 | | |
| 1.3.33 | CITIGROUP INC COM NEW | | $1,001 - $15,000 | | |
| 1.3.34 | CAPITAL ONE FINL | | $1,001 - $15,000 | | |
| 1.3.35 | BANK NEW YORK MELLON CORP | | $1,001 - $15,000 | | |
| 1.3.36 | GE VERNOVA LLC | | $1,001 - $15,000 | | |
| 1.3.37 | METLIFE INC COM | | $1,001 - $15,000 | | |
| 1.3.38 | GALLAGHER ARTHUR J & CO | | $1,001 - $15,000 | | |
| 1.3.39 | CIGNA GROUP/THE | | $1,001 - $15,000 | | |
| 1.3.40 | AMER EXPRESS COMPANY | | $1,001 - $15,000 | | |
| 1.3.41 | INTEL CORP | | $1,001 - $15,000 | | |
| 1.3.42 | SCHWAB CHARLES CORP NEW | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.3.43 | CADENCE DESIGN SYS INC | | $1,001 - $15,000 | | |
| 1.3.44 | ARISTA NETWORKS INC REG SHS | | $1,001 - $15,000 | | |
| 1.3.45 | CHUBB LTD | | $1,001 - $15,000 | | |
| 1.3.46 | HONEYWELL INTL INC DEL | | $1,001 - $15,000 | | |
| 1.3.47 | DEERE CO | | $1,001 - $15,000 | | |
| 1.3.48 | COLGATE PALMOLIVE | | $1,001 - $15,000 | | |
| 1.3.49 | TRANSDIGM GROUP INC | | $1,001 - $15,000 | | |
| 1.3.50 | LOWE'S COMPANIES INC | | $1,001 - $15,000 | | |
| 1.3.51 | TERADYNE INC | | $1,001 - $15,000 | | |
| 1.3.52 | TRAVELERS COS INC | | $1,001 - $15,000 | | |
| 1.3.53 | MCKESSON CORPORATION COM | | $1,001 - $15,000 | | |
| 1.3.54 | PHILLIPS 66 SHS | | $1,001 - $15,000 | | |
| 1.3.55 | T-MOBILE US INC SHS | | $1,001 - $15,000 | | |
| 1.3.56 | AIRBNB INC CL A | | $1,001 - $15,000 | | |
| 1.3.57 | AMERICAN INTERNATIONAL GROUP INC | | $1,001 - $15,000 | | |
| 1.3.58 | MONOLITHIC PWR SYSTEMS INC | | $1,001 - $15,000 | | |
| 1.3.59 | EOG RESOURCES INC | | $1,001 - $15,000 | | |
| 1.3.60 | PARKER HANNIFIN CORP | | $1,001 - $15,000 | | |
| 1.3.61 | METTLER-TOLEDO INTL INC | | $1,001 - $15,000 | | |
| 1.3.62 | AGILENT TECHNOLOGIES INC | | $1,001 - $15,000 | | |
| 1.3.63 | ALTRIA GROUP INC | | $1,001 - $15,000 | | |
| 1.3.64 | AON PLC REG SHS | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.3.65 | TJX COS INC NEW | | $1,001 - $15,000 | | |
| 1.3.66 | WATERS CORP | | $1,001 - $15,000 | | |
| 1.3.67 | WASTE MANAGEMENT INC NEW | | $1,001 - $15,000 | | |
| 1.3.68 | RESMED INC | | $1,001 - $15,000 | | |
| 1.3.69 | NIKE INC CL B | | $1,001 - $15,000 | | |
| 1.3.70 | CONSTELLATION ENERGY CORP REG SHS | | $1,001 - $15,000 | | |
| 1.3.71 | FISERV INC WISC PV 1CT | | $1,001 - $15,000 | | |
| 1.3.72 | CHARTER COMMUNICATIONS INC SHS CL A | | $1,001 - $15,000 | | |
| 1.3.73 | ALLSTATE CORP DEL COM | | $1,001 - $15,000 | | |
| 1.3.74 | PAYPAL HOLDINGS INC SHS | | $1,001 - $15,000 | | |
| 1.3.75 | PULTE GROUP | | $1,001 - $15,000 | | |
| 1.3.76 | NXP SEMICONDUCTORS N.V. | | $1,001 - $15,000 | | |
| 1.3.77 | BXP INC REIT | | $1,001 - $15,000 | | |
| 1.3.78 | SHERWIN WILLIAMS | | $1,001 - $15,000 | | |
| 1.3.79 | ILLINOIS TOOL WORKS INC | | $1,001 - $15,000 | | |
| 1.3.80 | PACCAR INC | | $1,001 - $15,000 | | |
| 1.3.81 | CARRIER GLOBAL CORP REG SH | | $1,001 - $15,000 | | |
| 1.3.82 | CVS HEALTH CORP | | $1,001 - $15,000 | | |
| 1.3.83 | ZOETIS INC | | $1,001 - $15,000 | | |
| 1.3.84 | ONEOK INC (OKLAHOMA) | | $1,001 - $15,000 | | |
| 1.3.85 | DELL TECHNOLOGIES INC REG SHS CL C | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.3.86 | NORTHROP GRUMMAN CORP | | $1,001 - $15,000 | | |
| 1.3.87 | OLD DOMINION FGHT LINES | | $1,001 - $15,000 | | |
| 1.3.88 | TARGA RESOURCES CORP COM STK | | $1,001 - $15,000 | | |
| 1.3.89 | CUMMINS INC COM | | $1,001 - $15,000 | | |
| 1.3.90 | W W GRAINGER INCORP | | $1,001 - $15,000 | | |
| 1.3.91 | FORTINET INC | | $1,001 - $15,000 | | |
| 1.3.92 | BLACKROCK INC REG SHS | | $1,001 - $15,000 | | |
| 1.3.93 | NEWMONT CORPORATION | | $1,001 - $15,000 | | |
| 1.3.94 | MEDTRONIC PLC SHS | | $1,001 - $15,000 | | |
| 1.3.95 | WABTEC | | $1,001 - $15,000 | | |
| 1.3.96 | MOODY'S CORP | | $1,001 - $15,000 | | |
| 1.3.97 | GODADDY INC SHS CL A | | $1,001 - $15,000 | | |
| 1.3.98 | HASBRO INC COM | | $1,001 - $15,000 | | |
| 1.3.99 | AIR PRODUCTS&CHEM | | $1,001 - $15,000 | | |
| 1.3.100 | MARATHON PETROLEUM CORP | | $1,001 - $15,000 | | |
| 1.3.101 | INTERCONTINENTAL EXCHANGE INC | | $1,001 - $15,000 | | |
| 1.3.102 | EQUINIX INC | | $1,001 - $15,000 | | |
| 1.3.103 | ALIGN TECH INC DEL COM | | $1,001 - $15,000 | | |
| 1.3.104 | MOTOROLA SOLUTIONS INC | | $1,001 - $15,000 | | |
| 1.3.105 | IDEXX LAB INC DEL $0.10 | | $1,001 - $15,000 | | |
| 1.3.106 | INGERSOLL RAND INC REG S | | $1,001 - $15,000 | | |
| 1.3.107 | DOMINION ENERGY INC | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.3.108 | DISCOVER FINL SVCS | No | $1,001 - $15,000 | | |
| 1.3.109 | JOHNSON CONTROLS INTER | | $1,001 - $15,000 | | |
| 1.3.110 | BOEING COMPANY | | $1,001 - $15,000 | | |
| 1.4 | TRN Trust LA | | | Interest | $15,001 - $50,000 |
| 1.4.1 | DALLAS FTWORHT INTL AIPRT | No | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 1.4.2 | DC GO REF | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.3 | GAINESVILLE HALL CNTY | No | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 1.4.4 | IPS MULTI SCH | No | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 1.4.5 | NY TWY AUTH GEN | No | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 1.4.6 | PA ST TPK | No | $15,001 - $50,000 | Interest | None (or less than $201) |
| 1.4.7 | PORT ARANSAS TEX INDPT | No | $15,001 - $50,000 | Interest | None (or less than $201) |
| 1.4.8 | PORT SEATTLE | No | $15,001 - $50,000 | Interest | None (or less than $201) |
| 1.4.9 | ST CLOUD MINN | No | $1,001 - $15,000 | Interest | $201 - $1,000 |
| 1.4.10 | ST LOUIS | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.11 | TRIBOROUGH BRDG | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.12 | WAYNE CNTY MICH | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 1.4.13 | WESTMINSTER COLO PUB | No | $15,001 - $50,000 | | $201 - $1,000 |
| 1.4.14 | MASSACHUSETTS DEPT TRANSN MET HWY SYS REV A | No | $15,001 - $50,000 | Interest | $15,001 - $50,000 |
| 1.4.15 | CALIFORNIA ST PUB WKS | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.16 | CONNECTICUT ST GO BDS | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.17 | ILLINOIS FIN AUTH REV | No | $1,001 - $15,000 | Interest | $201 - $1,000 |
| 1.4.18 | UNIVERSITY KY GEN RCPTS | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.19 | FERRIS ST UNIV MICH REV | No | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 1.4.20 | ST CLOUD MINN HEALTH | No | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 1.4.21 | UNIVERSITY WASH UNIV | No | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 1.4.22 | CA CMTY CHOICE FING AT REV BDS M/R 0432 A GTD JAN24 05.000%MAY01 2054 | | $15,001 - $50,000 | Interest | |
| 1.4.23 | NEW JERSEY ST TPK AUTH TPK REV REV BDS SER A FEB16 05.000%JAN01 2033 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 2 | ALT Trust Investments - ML | | Over $1,000,000 | Dividends Interest | $15,001 - $50,000 |
| 2.1 | iShares 20+ Year Treasury Bond ETF (TLT) | No | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 2.2 | BLACKROCK LIQUIDITY FUND FEDFUND CL PREMIER | No | $1,001 - $15,000 | | |
| 2.3 | INVESCO NATIONAL AMT- FREE MUNICIPAL BOND ETF | No | $100,001 - $250,000 | | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 2.4 | ISHARES INC CORE MSCI EMERGING MKTS ETF | No | $50,001 - $100,000 | Dividends | $2,501 - $5,000 |
| 2.5 | ISHARES SHORT-TERM NATIONAL MUNI BOND ETF | No | $15,001 - $50,000 | | |
| 2.6 | ISHARES TR CORE MSCI EAF ETF | No | $100,001 - $250,000 | Dividends | $2,501 - $5,000 |
| 2.7 | SPDR NUVEEN BLMBRG SHORT TERM MUNI BOND ETF | No | $15,001 - $50,000 | | |
| 2.8 | VANECK HIGH YIELD MUNI ETF | No | $15,001 - $50,000 | | |
| 2.9 | VANECK INTERMEDIATE MUNI ETF | No | $15,001 - $50,000 | Capital Gains | $1,001 - $2,500 |
| 2.10 | VANGUARD SMALL CAP GROWTH ETF | No | $15,001 - $50,000 | Dividends | $2,501 - $5,000 |
| 2.11 | VANGUARD SMALL CAP VALUE ETF | No | $15,001 - $50,000 | Dividends | $1,001 - $2,500 |
| 2.12 | VANGUARD VALUE ETF | No | $250,001 - $500,000 | Dividends | $2,501 - $5,000 |
| 2.13 | Vanguard Growth ETF | | $250,001 - $500,000 | | |
| 2.14 | Federated Government Obligations Fund Institutional Shares (GOIXX) | | $250,001 - $500,000 | Dividends | $15,001 - $50,000 |
| 3 | AN Trust Investments - ML | | Over $1,000,000 | | $15,001 - $50,000 |
| 3.1 | Federated Government Obligations Fund Institutional Shares (GOIXX) | | Over $1,000,000 | Dividends | $50,001 - $100,000 |
| 3.2 | AN Trust MGND | | Over $1,000,000 | | |
| 3.2.1 | AMAZON COM INC COM | | $100,001 - $250,000 | Capital Gains | $5,001 - $15,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.2 | MICROSOFT CORP | | $50,001 - $100,000 | Capital Gains Dividends | $5,001 - $15,000 |
| 3.2.3 | NVIDIA | | $50,001 - $100,000 | Capital Gains | $2,501 - $5,000 |
| 3.2.4 | ALPHABET INC SHS CL A | | $50,001 - $100,000 | | |
| 3.2.5 | TAIWAN S MANUFCTRING ADR | | $15,001 - $50,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.6 | ADOBE INC SHS | | $50,001 - $100,000 | Capital Gains | $1,001 - $2,500 |
| 3.2.7 | APPLE INC | | $50,001 - $100,000 | Capital Gains | $1,001 - $2,500 |
| 3.2.8 | ML BANK DEPOSIT PROGRAM | | $15,001 - $50,000 | | |
| 3.2.9 | KKR & CO INC CL A | | $15,001 - $50,000 | Capital Gains | $2,501 - $5,000 |
| 3.2.10 | CHENIERE ENERGY | | $15,001 - $50,000 | | |
| 3.2.11 | INTUITIVE SURGICAL INC NEW | | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 3.2.12 | BOOKING HLDGS INC USD0.008 | | $15,001 - $50,000 | | |
| 3.2.13 | MORGAN STANLEY | | $15,001 - $50,000 | Capital Gains | $1,001 - $2,500 |
| 3.2.14 | ELI LILLY & CO | | $15,001 - $50,000 | | |
| 3.2.15 | SERVICENOW INC | | $15,001 - $50,000 | Capital Gains | $2,501 - $5,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.16 | MERCADOLIBRE INC | | $15,001 - $50,000 | | |
| 3.2.17 | VISA INC CL A SHRS | | $15,001 - $50,000 | | |
| 3.2.18 | LENNAR CORP CL A | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.19 | WORKDAY INC CL A | | $15,001 - $50,000 | Capital Gains | $2,501 - $5,000 |
| 3.2.20 | SANOFI ADR | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.21 | O'REILLY AUTOMOTIVE INC | | $15,001 - $50,000 | | |
| 3.2.22 | TOTALENERGIES SE | | $15,001 - $50,000 | Capital Gains<br>Dividends | $201 - $1,000 |
| 3.2.23 | PALO ALTO NETWORKS INC COM | | $15,001 - $50,000 | Capital Gains | $5,001 - $15,000 |
| 3.2.24 | VERIZON COMMUNICATNS COM | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.25 | ENBRIDGE INC COM | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.26 | TENCENT HOLDINGS LTD ADR | | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 3.2.27 | CHEVRON CORP | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.28 | PHILIP MORRIS INTL INC | | $15,001 - $50,000 | | |
| 3.2.29 | COSTAR GROUP INC COM | | $15,001 - $50,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.30 | NATIONAL GRID PLC SHS ADR | | $15,001 - $50,000 | | |
| 3.2.31 | TKO GROUP HOLDINGS INC | | $15,001 - $50,000 | | |
| 3.2.32 | BRISTOL-MYERS SQUIBB CO | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.33 | ARGENX SE | | $15,001 - $50,000 | | |
| 3.2.34 | GILEAD SCIENCES INC COM | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.35 | XCEL ENERGY INC | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.36 | INTUIT INC COM | | $15,001 - $50,000 | | |
| 3.2.37 | AMGEN INC COM | | $15,001 - $50,000 | Capital Gains | $1,001 - $2,500 |
| 3.2.38 | ANALOG DEVICES INC COM | | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 3.2.39 | INSULET CORP | | $15,001 - $50,000 | | |
| 3.2.40 | VERTIV HLDG CO | | $15,001 - $50,000 | Capital Gains | $1,001 - $2,500 |
| 3.2.41 | COSTCO WHOLESALE CRP DEL | | $1,001 - $15,000 | Capital Gains Dividends | $2,501 - $5,000 |
| 3.2.42 | ANHEUSER-BUSCH INBEV ADR | | $1,001 - $15,000 | | |
| 3.2.43 | ABBVIE INC SHS | | $15,001 - $50,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.44 | CHIPOTLE MEXICAN GRILL | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.45 | JOHNSON AND JOHNSON COM | | $1,001 - $15,000 | | |
| 3.2.46 | NASDAQ OMX GRP INC | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.47 | KLA CORP | | $1,001 - $15,000 | | |
| 3.2.48 | US BANCORP | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.49 | TEXAS INSTRUMENTS | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.50 | CROWN CASTLE INC SHS | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.51 | CROWDSTRIKE HLDGS INC CL A | | $1,001 - $15,000 | Capital Gains | $5,001 - $15,000 |
| 3.2.52 | DUKE ENERGY CORP NEW | | $1,001 - $15,000 | Capital Gains<br>Dividends | $1,001 - $2,500 |
| 3.2.53 | LYONDELLBASELL INDUSTRIE | | $1,001 - $15,000 | | |
| 3.2.54 | LIBERTY MEDIA CORP REG SHS SERIES SER -C- CL C | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.55 | PROLOGIS INC | | $1,001 - $15,000 | | |
| 3.2.56 | PNC FINCL SERVICES GROUP | | $1,001 - $15,000 | Capital Gains<br>Dividends | $1,001 - $2,500 |
| 3.2.57 | REALTY INCM CRP MD PV$1. REIT | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.58 | TC ENERGY CORP | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.59 | PFIZER INC | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.60 | LOCKHEED MARTIN CORP | | $1,001 - $15,000 | | |
| 3.2.61 | ALIBABA GROUP HOLDING LT | | $1,001 - $15,000 | | |
| 3.2.62 | TRUIST FINL CORP | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.63 | AMN ELEC POWER CO | | $1,001 - $15,000 | Capital Gains<br>Dividends | $201 - $1,000 |
| 3.2.64 | MSCI INC CLASS A | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.65 | EXXON MOBIL CORP COM | | $1,001 - $15,000 | | |
| 3.2.66 | BANK OF MONTREAL COM | | $1,001 - $15,000 | | |
| 3.2.67 | HUNTNGTN BANCSHS INC MD | | $1,001 - $15,000 | Capital Gains Dividends | $1,001 - $2,500 |
| 3.2.68 | GOLDMAN SACHS GROUP INC | | $1,001 - $15,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.69 | UNITED RENTALS INC COM | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.70 | TRADE (THE) DESK INC SHS CL A | | $1,001 - $15,000 | | |
| 3.2.71 | APPLIED MATERIAL INC | | $1,001 - $15,000 | | |
| 3.2.72 | PEPSICO INC | | $1,001 - $15,000 | | |
| 3.2.73 | COCA COLA COM | | $1,001 - $15,000 | | |
| 3.2.74 | SALESFORCE INC | | $1,001 - $15,000 | Capital Gains | $2,501 - $5,000 |
| 3.2.75 | ALEXANDRIA REAL EST EQTS REIT | | $1,001 - $15,000 | | |
| 3.2.76 | ELEVANCE HEALTH INC | | $1,001 - $15,000 | | |
| 3.2.77 | KENVUE INC | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.78 | TRANE TECHNOLOGIES PLC | | $1,001 - $15,000 | | |
| 3.2.79 | SAP SE EUR PAR ORDINARY | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.80 | SOUTHERN COMPANY | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.81 | QUANTA SERVICES INC | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.82 | MARVELL TECH INC | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.83 | ENTERGY CORP NEW | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.84 | AT&T INC | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.85 | DIAGEO PLC SPSD ADR NEW | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.86 | PPL CORPORATION | | $1,001 - $15,000 | | |
| 3.2.87 | ICICI BANK LTD SPD ADR | | $1,001 - $15,000 | | |
| 3.2.88 | SAFRAN SA | | $1,001 - $15,000 | | |
| 3.2.89 | BYD COMPANY LTD SHS -H- | | $1,001 - $15,000 | | |
| 3.2.90 | EBAY INC COM | | $1,001 - $15,000 | | |
| 3.2.91 | UNITED PARCEL SVC CL B | | $1,001 - $15,000 | | |
| 3.2.92 | INVESCO INDIA ETF | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.93 | UNION PACIFIC CORP | | $1,001 - $15,000 | | |
| 3.2.94 | DISNEY (WALT) CO COM STK | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.95 | WEC ENERGY GROUP INC SHS | | $1,001 - $15,000 | | |
| 3.2.96 | ORACLE CORP $0.01 DEL | | $1,001 - $15,000 | | |
| 3.2.97 | ISHARES MSCI SAUDI ARABIA ETF | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.98 | MICRON TECHNOLOGY INC | | $1,001 - $15,000 | | |
| 3.2.99 | CHINA CONSTRUCT UNSPN AD | | $1,001 - $15,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.100 | DANAHER CORP DEL COM | | $1,001 - $15,000 | | |
| 3.2.101 | HDFC BANK LTD ADR | | $1,001 - $15,000 | | |
| 3.2.102 | LULULEMON ATHLETICA INC | | $1,001 - $15,000 | | |
| 3.2.103 | PAYCHEX INC | | $1,001 - $15,000 | | |
| 3.2.104 | LONDON STK EXCHANGE GROU GBP PAR ORDINARY | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.105 | AMCOR PLC REG SHS | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.106 | COMCAST CORP NEW CL A | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.107 | ISHARES MSCI INDIA INDEX FUND | | $1,001 - $15,000 | | |
| 3.2.108 | ABB LTD CHF PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.109 | NOVO NORDISK A/S BR AND/ .1 DKK PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.110 | WARNER BROS DISCOVERY INC SERIES SER -A- CL A | | $1,001 - $15,000 | | |
| 3.2.111 | MEITUAN ADR | | $1,001 - $15,000 | | |
| 3.2.112 | CHUNGHWA TELECOM CO LTD SHS | | $1,001 - $15,000 | | |
| 3.2.113 | ROLLS-ROYCE HOLDI 1.5 GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.114 | TOTALENERGIES SE 2.5EUR PAR ORD CL B | | $1,001 - $15,000 | | |
| 3.2.115 | ESSILORLUXOTTICA .35EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.116 | XIAOMI CORP - UNSP | | $1,001 - $15,000 | | |
| 3.2.117 | ASML HOLDING N.V. ORD SH | | $1,001 - $15,000 | | |
| 3.2.118 | SHINHAN FINL GRP SP ADR | | $1,001 - $15,000 | | |
| 3.2.119 | WILLIAMS COMPANIES DEL | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.2.120 | ASTRAZENECA PLC SHS FN GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.121 | AMADEUS IT GROUP SA EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.122 | FIRSTENERGY CORP | | $1,001 - $15,000 | | |
| 3.2.123 | EMBRAER S A SPONSRD ADR | | $1,001 - $15,000 | | |
| 3.2.124 | THERMO FISHER SCIENTIFIC INC | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.125 | SK TELECOM CO LTD | | $1,001 - $15,000 | | |
| 3.2.126 | UNITEDHEALTH GROUP INC | | $1,001 - $15,000 | | |
| 3.2.127 | CANADIAN IMPERIAL BANK OF COMM | | $1,001 - $15,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.128 | STARBUCKS CORP | | $1,001 - $15,000 | | |
| 3.2.129 | MAKEMYTRIP LIMITED MAURITIUS | | $1,001 - $15,000 | | |
| 3.2.130 | BDO UNIBANK INC-SPON | | $1,001 - $15,000 | | |
| 3.2.131 | AGRICULTURAL BANK OF CH- ADR | | $1,001 - $15,000 | | |
| 3.2.132 | CHINA MERCHANTS BANK UNS ADR | | $1,001 - $15,000 | | |
| 3.2.133 | UNICREDIT SPA EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.134 | HERMES INTL S A EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.135 | SYSCO CORPORATION | | $1,001 - $15,000 | | |
| 3.2.136 | PT BANK CENT ASIA TBK SHS | | $1,001 - $15,000 | | |
| 3.2.137 | LAS VEGAS SANDS CORP | | $1,001 - $15,000 | | |
| 3.2.138 | BROADCOM INC | | $1,001 - $15,000 | | |
| 3.2.139 | RELX PLC .14 GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.140 | EPIROC AB REG SHS SEK PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.141 | DR REDDY'S LAB LTD ADR | | $1,001 - $15,000 | | |
| 3.2.142 | NESTLE SA CHAM UND VEVE | | $1,001 - $15,000 | | |
| 3.2.143 | PIRAEUS FINL HOLDINGS SOCIETE ANONY ADR | | $1,001 - $15,000 | | |
| 3.2.144 | RIO TINTO PLC SPNSRD ADR | | $1,001 - $15,000 | | |
| 3.2.145 | TESLA INC | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.146 | GDP GAS DE PORTUGAL SGPS SA SHS | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.147 | AIA GROUP LTD SPONSORED ADR | | $1,001 - $15,000 | | |
| 3.2.148 | DSV A/S EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.149 | CREDICORP LTD COM PV $5 | | $1,001 - $15,000 | | |
| 3.2.150 | PDD HOLDINGS INC CL A ADR | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.151 | AIRBUS SE EUR PAR ORDINARY | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.152 | DBS GROUP HOLDINGS LTD 1.SGD PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.153 | L.V.M.H. EUR 0.3 .3EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.154 | ASE TECHNOLOGY HOLDING CO ADR | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.155 | STD BANK GROUP LTD SHS SPONSORE ADR | | $1,001 - $15,000 | | |
| 3.2.156 | DEUTSCHE BK REGD NPV EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.157 | COMPANHIA D SNMNTO BSCO D ESTDO SAO PAULO ADR | | $1,001 - $15,000 | | |
| 3.2.158 | HAIER SMART HOME CO LTD- ADR | | $1,001 - $15,000 | | |
| 3.2.159 | L OREAL .2EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.160 | HITACHI CORP 6501 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.161 | HONG KONG EXCHANGES AND 1 HKD PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.162 | INDUSTRIA DE DISENO TEXT .03 EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.163 | AIA GROUP LTD 1 USD PAR ORDINARY | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.164 | NATWEST GROUP PLC REG SH 1.07 GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.165 | GIVAUDAN SA UNSP ADR | | $1,001 - $15,000 | | |
| 3.2.166 | TENCENT HOLDINGS LTD SHS HKD PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.167 | BAE SYSTEMS PLC GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.168 | HITACHI LTD 10 NEW ADR | | $1,001 - $15,000 | | |
| 3.2.169 | IMPERIAL BRANDS PLC .10GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.170 | BANCO SANTANDER CHIL ADR | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.171 | NETEASE.COM INC ADR | | $1,001 - $15,000 | | |
| 3.2.172 | PETRLEO BRAS VTG SPD ADR | | $1,001 - $15,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.173 | YUM CHINA HOLDINGS INC SHS | | $1,001 - $15,000 | | |
| 3.2.174 | ENGIE 1.EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.175 | NOMURA RESEARCH INST4307 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.176 | MOBILEYE GLOBAL INC | | $1,001 - $15,000 | | |
| 3.2.177 | CAPGEMINI SA 8.EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.178 | HONG KONG EXCHANGES AND CLEARING LTD SHS | | $1,001 - $15,000 | | |
| 3.2.179 | HALMA PLC 10P FN GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.180 | MUNICH RE-INS REGD 10.EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.181 | ITOCHU CORP ORD 8001 JPY PAR ORDINARY | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.182 | KEYENCE CORP 6861 FN JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.183 | SCHLUMBERGER LTD | | $1,001 - $15,000 | | |
| 3.2.184 | FEDERATED HERMES GOVT OBLIGATIONS FD CL ADV | | $1,001 - $15,000 | | |
| 3.2.185 | BANCO DO BRASIL SA-SPON | | $1,001 - $15,000 | | |
| 3.2.186 | ANHEUSER-BUSCH INBEV SA/ EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.187 | BARRICK GOLD CORPORATION | | $1,001 - $15,000 | | |
| 3.2.188 | SIKA AG NAMEN-AKT .01 CHF PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.189 | AIR LIQUIDE FN 11.EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.190 | TRIP.COM GROUP LTD SPONSORE ADR | | $1,001 - $15,000 | | |
| 3.2.191 | CANADIAN NATL RAILWAY CO | | $1,001 - $15,000 | | |
| 3.2.192 | FORTIVE CORP SHS | | $1,001 - $15,000 | | |
| 3.2.193 | PING AN INS GROUP CO CHINA LTD SPON ADR | | $1,001 - $15,000 | | |
| 3.2.194 | NU HOLDINGS LTD REG SHS CL A | | $1,001 - $15,000 | | |
| 3.2.195 | TDK CORP 6762 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.196 | GRUPO FIN BANORTE-SPON ADR | | $1,001 - $15,000 | | |
| 3.2.197 | DAIICHI SANKYO CO LTD 4568 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.198 | AMERICAN TOWER REIT INC (HLDG CO) SHS | | $1,001 - $15,000 | | |
| 3.2.199 | DIDI GLOBAL INC | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.200 | INFOSYS TECH LTD ADR | | $1,001 - $15,000 | | |
| 3.2.201 | MTU AERO ENGINES AG EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.202 | RTX CORP CORP | | $1,001 - $15,000 | | |
| 3.2.203 | CHUGAI PHARM LTD 4519 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.204 | ISHARES MSCI INDIA SMALL CAP INDEX FUND | | $1,001 - $15,000 | | |
| 3.2.205 | GENL DYNAMICS CORP COM | | $1,001 - $15,000 | | |
| 3.2.206 | JD COM INC CL A ADR | | $1,001 - $15,000 | | |
| 3.2.207 | KONINKLIJKE KPN NV FN .24EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.208 | SHIN ETSU CHEMICAL 4063 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.209 | SPOTIFY TECH S.A. REG SHS | | $1,001 - $15,000 | | |
| 3.2.210 | FUJITSU LTD 6702 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.211 | SMC CORP 6273 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.212 | WAL-MART DE MEX SPNADR V SA DE CV | | $1,001 - $15,000 | | |
| 3.2.213 | DISCO CORP SHS ADR | | $1,001 - $15,000 | | |
| 3.2.214 | SUZUKI MOTOR CORP 7269 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.215 | CARLSBERG AS-B 20.DKK PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.216 | RECRUIT HOLDINGS CO.LTD. SHS 6098 JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.217 | RYANAIR HOLDINGS PLC SHS ADR | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.218 | DANONE S.A 1.EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.219 | RHEINMETALL FN EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.220 | TOKYO ELECTRON 8035 FN JPY PAR ORDINARY | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.221 | ACM RESH INC CL A | | $1,001 - $15,000 | | |
| 3.2.222 | BP PLC GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.223 | ADIDAS AG EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.224 | NATIONAL GRID PLC REG SH GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.225 | NINTENDO CO LTD JPY PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.226 | IBERDROLA SA, BILBAO .75 EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.227 | SHOPRITE HOLDINGS LTD (SHP) SHS SPONSORE ADR | | $1,001 - $15,000 | | |
| 3.2.228 | ASHTEAD GROUP PLC 10P FN GBP PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.229 | FERRARI NV .01 EUR PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.230 | BRITISH AMERICAN TOBACCO .25GBP PAR ORDINARY | | $1,001 - $15,000 | Capital Gains Dividends | $1,001 - $2,500 |
| 3.2.231 | STRAUMANN HLDG AG NAMEN- .01 CHF PAR ORDINARY | | $1,001 - $15,000 | | |
| 3.2.232 | MILLROSE PROPERTIES INC WHEN ISSUED | | $1,001 - $15,000 | | |
| 3.2.233 | BEIGENE LTD | | $1,001 - $15,000 | | |
| 3.2.234 | DAIKIN INDUSTRIES 6367 50.JPY PAR ORDINARY | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.2.235 | TFI INTERNATIONAL INC | | $1,001 - $15,000 | | |
| 3.2.236 | AVANTOR INC | | $1,001 - $15,000 | | |
| 3.2.237 | WELLS FARGO & CO | | $1,001 - $15,000 | | |
| 3.2.238 | SHOPIFY INC CL A | | $1,001 - $15,000 | | |
| 3.2.239 | ADVNCD MICRO D INC | | $15,001 - $50,000 | Capital Gains | $2,501 - $5,000 |
| 3.2.240 | ADVANTEST CORP ADR | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.241 | CONAGRA BRANDS INC | | $1,001 - $15,000 | Capital Gains Dividends | $201 - $1,000 |
| 3.2.242 | DYNATRACE INC REG SHS | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.243 | DOMINION ENERGY INC | | $1,001 - $15,000 | Capital Gains Dividends | $1,001 - $2,500 |
| 3.2.244 | KIMBERLY CLARK | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.245 | LASERTEC CORP | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.246 | LAM RESEARCH CORP COM | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.247 | QUALCOMM INC | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.248 | SCHWAB CHARLES CORP NEW | | $1,001 - $15,000 | Capital Gains | $1,001 - $2,500 |
| 3.2.249 | WALMART INC | | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 3.2.250 | BCE INC | | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 3.3 | AN Trust LA | | $250,001 - $500,000 | Interest | $15,001 - $50,000 |
| 3.3.1 | GAINESVILLE-HALL CNTY GA HSP AT REV ANTIC CTFS JUL24 05.000%OCT15 2034 | | $15,001 - $50,000 | | |
| 3.3.2 | IPS MULTI-SCH BLDG CORP IND UNLTD AD SCH GTD OCT24 05.000%JUL15 2036 | | $15,001 - $50,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.3.3 | CONNECTICUT ST GO BDS SER A APR19 05.000%APR15 2034 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.4 | AUSTIN TEX WTR & WASTEWATER SYS REV REF SEP22 05.000%NOV15 2035 | | $15,001 - $50,000 | | |
| 3.3.5 | ST LOUIS MO BRD ED GO BDS 2023 AGI APR23 05.000%APR01 2037 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.6 | CHICAGO ILL O HARE INTL ARPT REV SR LIEN GEN A OCT20 05.000%JAN01 2035 | | $15,001 - $50,000 | | |
| 3.3.7 | ALASKA ST INTL ARPTS REVS REV REF BDS B PRF25 JUL16 05.000%OCT01 2034 | | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 3.3.8 | PENNSYLVANIA ST TPK COMMN TPK REV SUB REF OCT24 05.000%DEC01 2035 | | $15,001 - $50,000 | | |
| 3.3.9 | WAYNE CNTY MICH ARPT AUTH REV REF BDS C AGI OCT23 05.000%DEC01 2036 | | $15,001 - $50,000 | Interest | $1,001 - $2,500 |
| 3.3.10 | DALLAS FT WORTH TEX INTL ARPT REV JT REF BDS B JUL22 05.000%NOV01 2034 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.11 | PORT ARANSAS TEX INDPT SCH DIST UNLTD A PSF GTD AUG23 05.000%FEB15 2037 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.12 | CA CMTY CHOICE FING AT REV BDS M/R 0432 A GTD JAN24 05.000%MAY01 2054 | | $15,001 - $50,000 | | |
| 3.3.13 | FERRIS ST UNIV MICH REV GEN REV AND REF BDS NOV16 05.000%OCT01 2034 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.14 | MIAMI-DADE CNTY FLA SCH BRD CTFS PARTN COPS A FEB16 05.000%MAY01 2030 | | $15,001 - $50,000 | | |
| 3.3.15 | PHILADELPHIA PA WTR & WASTEWTR REV BDS B AGI SEP23 05.000%SEP01 2037 | | $15,001 - $50,000 | Interest | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.3.16 | PENNSYLVANIA ST HIGHER EDL FACS AUTH REV REF A APR21 05.000%AUG15 2036 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.17 | CAPE CORAL FLA WTR & SWR REV REF BDS 2017 DEC17 05.000%OCT01 2025 | | $1,001 - $15,000 | Interest | $201 - $1,000 |
| 3.3.18 | MASSACHUSETTS DEPT TRANSN MET HWY SYS REV A | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.19 | UNIVERSITY KY GEN RCPTS BDS SER B GUAR | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.20 | NEW YORK NY CTY TRANS FIN AT FUTURE TAX F-1 | | $1,001 - $15,000 | Interest | $201 - $1,000 |
| 3.3.21 | CALIFORNIA ST PUB WKS BRD LEASE REV REF BDS C | | $1,001 - $15,000 | Interest | $1,001 - $2,500 |
| 3.3.22 | ILLINOIS FIN AUTH REV REV BDS SER A PRF24 | | $15,001 - $50,000 | Interest | $201 - $1,000 |
| 3.3.23 | VIRGINIA CBA VA ED FCS | | $1,001 - $15,000 | Interest | $201 - $1,000 |
| 3.4 | AN Trust GS | | $500,001 - $1,000,000 | | |
| 3.4.1 | ABBOTT LABS | | $1,001 - $15,000 | | |
| 3.4.2 | ACCENTURE PLC SHS | | $1,001 - $15,000 | | |
| 3.4.3 | AGILENT TECHNOLOGIES INC | | $1,001 - $15,000 | | |
| 3.4.4 | AIRBNB INC CL A | | $1,001 - $15,000 | | |
| 3.4.5 | ALLSTATE CORP DEL COM | | $1,001 - $15,000 | | |
| 3.4.6 | ALTRIA GROUP INC | | $1,001 - $15,000 | | |
| 3.4.7 | AMER EXPRESS COMPANY | | $1,001 - $15,000 | | |
| 3.4.8 | AMERICAN INTERNATIONAL GROUP INC | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.9 | AON PLC REG SHS | | $1,001 - $15,000 | | |
| 3.4.10 | ARISTA NETWORKS INC REG SHS | | $1,001 - $15,000 | | |
| 3.4.11 | AUTOMATIC DATA PROC | | $1,001 - $15,000 | | |
| 3.4.12 | BANK NEW YORK MELLON CORP | | $1,001 - $15,000 | | |
| 3.4.13 | BERKSHIRE HATHAWAYINC DEL CL B NEW | | $1,001 - $15,000 | | |
| 3.4.14 | BLACKSTONE INC | | $1,001 - $15,000 | | |
| 3.4.15 | BOSTON SCIENTIFIC CORP | | $1,001 - $15,000 | | |
| 3.4.16 | BXP INC REIT | | $1,001 - $15,000 | | |
| 3.4.17 | CADENCE DESIGN SYS INC | | $1,001 - $15,000 | | |
| 3.4.18 | CAPITAL ONE FINL | | $1,001 - $15,000 | | |
| 3.4.19 | CARRIER GLOBAL CORP REG SH | | $1,001 - $15,000 | | |
| 3.4.20 | CATERPILLAR INC DEL | | $1,001 - $15,000 | | |
| 3.4.21 | CHARTER COMMUNICATIONS INC SHS CL A | | $1,001 - $15,000 | | |
| 3.4.22 | CHUBB LTD | | $1,001 - $15,000 | | |
| 3.4.23 | CIGNA GROUP/THE | | $1,001 - $15,000 | | |
| 3.4.24 | CISCO SYSTEMS INC COM | | $1,001 - $15,000 | | |
| 3.4.25 | CITIGROUP INC COM NEW | | $1,001 - $15,000 | | |
| 3.4.26 | COLGATE PALMOLIVE | | $1,001 - $15,000 | | |
| 3.4.27 | CONSTELLATION ENERGY CORP REG SHS | | $1,001 - $15,000 | | |
| 3.4.28 | CVS HEALTH CORP | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.29 | DEERE CO | | $1,001 - $15,000 | | |
| 3.4.30 | EATON CORP PLC | | $1,001 - $15,000 | | |
| 3.4.31 | EOG RESOURCES INC | | $1,001 - $15,000 | | |
| 3.4.32 | FISERV INC WISC PV 1CT | | $1,001 - $15,000 | | |
| 3.4.33 | FORD MOTOR CO | | $1,001 - $15,000 | | |
| 3.4.34 | GALLAGHER ARTHUR J & CO | | $1,001 - $15,000 | | |
| 3.4.35 | GE AEROSPACE | | $1,001 - $15,000 | | |
| 3.4.36 | GE VERNOVA LLC | | $1,001 - $15,000 | | |
| 3.4.37 | HOME DEPOT INC | | $1,001 - $15,000 | | |
| 3.4.38 | HONEYWELL INTL INC DEL | | $1,001 - $15,000 | | |
| 3.4.39 | ILLINOIS TOOL WORKS INC | | $1,001 - $15,000 | | |
| 3.4.40 | INTEL CORP | | $1,001 - $15,000 | | |
| 3.4.41 | INTL BUSINESS MACHINES CORP IBM | | $1,001 - $15,000 | | |
| 3.4.42 | JPMORGAN CHASE & CO | | $1,001 - $15,000 | | |
| 3.4.43 | LAM RESH CORP | | $1,001 - $15,000 | | |
| 3.4.44 | LINDE PLC NEW | | $1,001 - $15,000 | | |
| 3.4.45 | LOWE'S COMPANIES INC | | $1,001 - $15,000 | | |
| 3.4.46 | MARSH & MCLENNAN COS INC | | $1,001 - $15,000 | | |
| 3.4.47 | MASTERCARD INC | | $1,001 - $15,000 | | |
| 3.4.48 | MCDONALDS CORP COM | | $1,001 - $15,000 | | |
| 3.4.49 | MCKESSON CORPORATION COM | | $1,001 - $15,000 | | |
| 3.4.50 | METLIFE INC COM | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.51 | METTLER-TOLEDO INTL INC | | $1,001 - $15,000 | | |
| 3.4.52 | MONOLITHIC PWR SYSTEMS INC | | $1,001 - $15,000 | | |
| 3.4.53 | NETFLIX COM INC | | $1,001 - $15,000 | | |
| 3.4.54 | NEXTERA ENERGY INC SHS | | $1,001 - $15,000 | | |
| 3.4.55 | NIKE INC CL B | | $1,001 - $15,000 | | |
| 3.4.56 | NXP SEMICONDUCTORS N.V. | | $1,001 - $15,000 | | |
| 3.4.57 | PALANTIR TECHNOLOGIES INC REG SHS CL A | | $1,001 - $15,000 | | |
| 3.4.58 | PARKER HANNIFIN CORP | | $1,001 - $15,000 | | |
| 3.4.59 | PAYPAL HOLDINGS INC SHS | | $1,001 - $15,000 | | |
| 3.4.60 | PHILLIPS 66 SHS | | $1,001 - $15,000 | | |
| 3.4.61 | PROCTER & GAMBLE CO | | $1,001 - $15,000 | | |
| 3.4.62 | PROGRESSIVE CRP OHIO | | $1,001 - $15,000 | | |
| 3.4.63 | PULTE GROUP | | $1,001 - $15,000 | | |
| 3.4.64 | RESMED INC | | $1,001 - $15,000 | | |
| 3.4.65 | S&P GLOBAL INC | | $1,001 - $15,000 | | |
| 3.4.66 | SHERWIN WILLIAMS | | $1,001 - $15,000 | | |
| 3.4.67 | STRYKER CORP | | $1,001 - $15,000 | | |
| 3.4.68 | SYNOPSYS INC | | $1,001 - $15,000 | | |
| 3.4.69 | TERADYNE INC | | $1,001 - $15,000 | | |
| 3.4.70 | TJX COS INC NEW | | $1,001 - $15,000 | | |
| 3.4.71 | T-MOBILE US INC SHS | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.72 | TRANSDIGM GROUP INC | | $1,001 - $15,000 | | |
| 3.4.73 | TRAVELERS COS INC | | $1,001 - $15,000 | | |
| 3.4.74 | UBER TECHNOLOGIES INC | | $1,001 - $15,000 | | |
| 3.4.75 | VERTEX PHARMCTLS INC | | $1,001 - $15,000 | | |
| 3.4.76 | WASTE MANAGEMENT INC NEW | | $1,001 - $15,000 | | |
| 3.4.77 | WATERS CORP | | $1,001 - $15,000 | | |
| 3.4.78 | META PLATFORMS INC CLASS A COMMON STOCK | | $15,001 - $50,000 | | |
| 3.4.79 | ABBVIE INC SHS | | $1,001 - $15,000 | | |
| 3.4.80 | ADOBE INC SHS | | $1,001 - $15,000 | | |
| 3.4.81 | ALPHABET INC SHS CL A | | $15,001 - $50,000 | | |
| 3.4.82 | AMAZON COM INC COM | | $15,001 - $50,000 | | |
| 3.4.83 | AMERICAN TOWER REIT INC (HLDG CO) SHS | | $1,001 - $15,000 | | |
| 3.4.84 | AMGEN INC COM | | $1,001 - $15,000 | | |
| 3.4.85 | ANALOG DEVICES INC COM | | $1,001 - $15,000 | | |
| 3.4.86 | APPLE INC | | $15,001 - $50,000 | | |
| 3.4.87 | APPLIED MATERIAL INC | | $1,001 - $15,000 | | |
| 3.4.88 | AT&T INC | | $1,001 - $15,000 | | |
| 3.4.89 | AUTOMATIC DATA PROC | | $1,001 - $15,000 | | |
| 3.4.90 | BRISTOL-MYERS SQUIBB CO | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.91 | BROADCOM INC | | $1,001 - $15,000 | | |
| 3.4.92 | CHEVRON CORP | | $1,001 - $15,000 | | |
| 3.4.93 | COCA COLA COM | | $1,001 - $15,000 | | |
| 3.4.94 | COMCAST CORP NEW CL A | | $1,001 - $15,000 | | |
| 3.4.95 | COSTCO WHOLESALE CRP DEL | | $1,001 - $15,000 | | |
| 3.4.96 | DANAHER CORP DEL COM | | $1,001 - $15,000 | | |
| 3.4.97 | DUKE ENERGY CORP NEW | | $1,001 - $15,000 | | |
| 3.4.98 | ELEVANCE HEALTH INC | | $1,001 - $15,000 | | |
| 3.4.99 | ELI LILLY & CO | | $1,001 - $15,000 | | |
| 3.4.100 | EXXON MOBIL CORP COM | | $1,001 - $15,000 | | |
| 3.4.101 | GENL DYNAMICS CORP COM | | $1,001 - $15,000 | | |
| 3.4.102 | GILEAD SCIENCES INC COM | | $1,001 - $15,000 | | |
| 3.4.103 | INTUIT INC COM | | $1,001 - $15,000 | | |
| 3.4.104 | INTUITIVE SURGICAL INC NEW | | $1,001 - $15,000 | | |
| 3.4.105 | JOHNSON AND JOHNSON COM | | $1,001 - $15,000 | | |
| 3.4.106 | KKR & CO INC CL A | | $1,001 - $15,000 | | |
| 3.4.107 | KLA CORP | | $1,001 - $15,000 | | |
| 3.4.108 | META PLATFORMS INC CLASS A COMMON STOCK | | $15,001 - $50,000 | | |
| 3.4.109 | MICRON TECHNOLOGY INC | | $1,001 - $15,000 | | |
| 3.4.110 | MICROSOFT CORP | | $15,001 - $50,000 | | |
| 3.4.111 | ML BANK DEPOSIT PROGRAM | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.112 | MORGAN STANLEY | | $1,001 - $15,000 | | |
| 3.4.113 | NVIDIA | | $15,001 - $50,000 | | |
| 3.4.114 | ORACLE CORP $0.01 DEL | | $1,001 - $15,000 | | |
| 3.4.115 | O'REILLY AUTOMOTIVE INC | | $1,001 - $15,000 | | |
| 3.4.116 | PALO ALTO NETWORKS INC COM | | $1,001 - $15,000 | | |
| 3.4.117 | PEPSICO INC | | $1,001 - $15,000 | | |
| 3.4.118 | PFIZER INC | | $1,001 - $15,000 | | |
| 3.4.119 | PHILIP MORRIS INTL INC | | $1,001 - $15,000 | | |
| 3.4.120 | PNC FINCL SERVICES GROUP | | $1,001 - $15,000 | | |
| 3.4.121 | PROLOGIS INC | | $1,001 - $15,000 | | |
| 3.4.122 | QUALCOMM INC | | $1,001 - $15,000 | | |
| 3.4.123 | RTX CORP CORP | | $1,001 - $15,000 | | |
| 3.4.124 | SCHWAB CHARLES CORP NEW | | $1,001 - $15,000 | | |
| 3.4.125 | STARBUCKS CORP | | $1,001 - $15,000 | | |
| 3.4.126 | TESLA INC | | $1,001 - $15,000 | | |
| 3.4.127 | TEXAS INSTRUMENTS | | $1,001 - $15,000 | | |
| 3.4.128 | TRUIST FINL CORP | | $1,001 - $15,000 | | |
| 3.4.129 | UNION PACIFIC CORP | | $1,001 - $15,000 | | |
| 3.4.130 | UNITED RENTALS INC COM | | $1,001 - $15,000 | | |
| 3.4.131 | UNITEDHEALTH GROUP INC | | $1,001 - $15,000 | | |
| 3.4.132 | US BANCORP | | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 3.4.133 | VERIZON COMMUNICATNS COM | | $1,001 - $15,000 | | |
| 3.4.134 | VISA INC CL A SHRS | | $1,001 - $15,000 | | |
| 3.4.135 | WALMART INC | | $1,001 - $15,000 | | |
| 3.4.136 | WELLS FARGO & CO | | $1,001 - $15,000 | | |
| 4 | TN Check/Sav | | $100,001 - $250,000 | | |
| 5 | TN + AN Check/Sav | | $1,001 - $15,000 | | |
| 6 | An Check/ Sav | | $100,001 - $250,000 | | |
| 7 | ST Check/ Sav | | $500,001 - $1,000,000 | | |
| 8 | TRN Rev Trust - BA | No | $5,000,001 - $25,000,000 | Dividends Capital Gains Interest | $100,001 - $1,000,000 |
| 8.1 | First American Gov Fund (fgzxx) | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 8.2 | BA Tax Exempt Bond Fund (bteix) | Yes | $1,000,001 - $5,000,000 | | $50,001 - $100,000 |
| 8.3 | Pimco Mortgage Opp and Bond Fund (pmzix) | Yes | $500,001 - $1,000,000 | | $50,001 - $100,000 |
| 8.4 | T-Mobile (tmus) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 8.5 | Meta (meta) | N/A | $100,001 - $250,000 | Capital Gains | $5,001 - $15,000 |
| 8.6 | Alphabet, Cl A (googl) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $201 - $1,000 |
| 8.7 | Alphabet, Cl C (goog) | N/A | $50,001 - $100,000 | Dividends | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 8.8 | Amazon (amzn) | N/A | $50,001 - $100,000 | | |
| 8.9 | Bright Horizons Family Solution (bfam) | N/A | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 8.10 | Lowe's Companies (low) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 8.11 | Booking Holdings (bkng) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.12 | Ross Stores (rost) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 8.13 | TJX Companies (tjx) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 8.14 | Amer Sports (as) | N/A | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 8.15 | Mondelez Intl (mdlz) | N/A | $15,001 - $50,000 | | |
| 8.16 | Nomad Foods (nomd) | N/A | $15,001 - $50,000 | Dividends | $1,001 - $2,500 |
| 8.17 | Suncor Energy (su) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 8.18 | American Intl Group (aig) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 8.19 | Bank of America (bac) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.20 | Fiserv (fi) | N/A | $50,001 - $100,000 | | |
| 8.21 | Mastercard (ma) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $2,501 - $5,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 8.22 | Marsh & McLennan (mmc) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 8.23 | Progressive (pgr) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.24 | Visa (v) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 8.25 | First Citizens (fcnca) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.26 | Berkshire Hathaway (brk.b) | N/A | $50,001 - $100,000 | Capital Gains | $2,501 - $5,000 |
| 8.27 | KKR & Co (kkr) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 8.28 | Agilent Tech (a) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.29 | Align Tech (algn) | N/A | $15,001 - $50,000 | Capital Gains | None (or less than $201) |
| 8.30 | Danaher (dhr) | N/A | $15,001 - $50,000 | Dividends Capital Gains | None (or less than $201) |
| 8.31 | Edwards Lifesciences (ew) | N/A | $15,001 - $50,000 | | |
| 8.32 | Illumina (ilmn) | N/A | $15,001 - $50,000 | | |
| 8.33 | UnitedHealth (unh) | N/A | $50,001 - $100,000 | Dividends | $1,001 - $2,500 |
| 8.34 | Elevance Health (elv) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 8.35 | Canadian Natl Railway (cni) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 8.36 | General Electric (ge) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 8.37 | W.W. Grainger (gww) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 8.38 | Old Dominion Freight (odfl) | N/A | $1,001 - $15,000 | | |
| 8.39 | United Rentals (uri) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 8.40 | Uber Tech (uber) | N/A | $15,001 - $50,000 | | |
| 8.41 | Carrier Global (carr) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 8.42 | Ferguson (ferg) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 8.43 | Apple (aapl) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 8.44 | Adobe (adbe) | N/A | $15,001 - $50,000 | | |
| 8.45 | Analog Devices (adi) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 8.46 | Autodesk (adsk) | N/A | $15,001 - $50,000 | | |
| 8.47 | Intuit (intu) | N/A | $50,001 - $100,000 | Dividends | $201 - $1,000 |
| 8.48 | KLA Corp (klac) | N/A | $15,001 - $50,000 | Dividends | None (or less than $201) |
| 8.49 | Microchip Tech (mchp) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 8.50 | Microsoft (msft) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $5,001 - $15,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 8.51 | Taiwan Semi (tsm) | | N/A | $50,001 - $100,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 8.52 | Workday (wday) | | N/A | $15,001 - $50,000 | | |
| 8.53 | Marvell Tech (mrvl) | | N/A | $15,001 - $50,000 | | |
| 8.54 | Ameriprise Financial (amp) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $15,001 - $50,000 |
| 8.55 | Baker Hughes (bkr) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $5,001 - $15,000 |
| 8.56 | Blackstone (bx) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $15,001 - $50,000 |
| 8.57 | Merck (mrk) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $5,001 - $15,000 |
| 8.58 | SBA Communications (sbac) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 8.59 | Accenture (acn) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $5,001 - $15,000 |
| 8.60 | Carmax (kmx) | | N/A | None (or less than $1,001) | Capital Gains | $2,501 - $5,000 |
| 8.61 | Intuit (intu) | | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 8.62 | Netflix (nflx) | | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 8.63 | Pinterest (pins) | | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 8.64 | Darlington Partners | See Endnote | No | $250,001 - $500,000 | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 8.65 | BA Small-Cap Value Fund (biaux) | | Yes | $250,001 - $500,000 | | $100,001 - $1,000,000 |
| 8.66 | Akre Focus Fund (akrix) | | Yes | $250,001 - $500,000 | | $15,001 - $50,000 |
| 8.67 | Westwood Salient Fund (smlpx) | | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 8.68 | BA Beutel Large-Cap Value Fund (bvalx) | | Yes | $500,001 - $1,000,000 | | $50,001 - $100,000 |
| 8.69 | Dimensional US Small Cap (dfas) | | Yes | $250,001 - $500,000 | | $5,001 - $15,000 |
| 8.70 | Global Long Equity Managers | See Endnote | No | $500,001 - $1,000,000 | | |
| 8.71 | Lazard Global Infrastructure (glifx) | | Yes | $250,001 - $500,000 | | $15,001 - $50,000 |
| 8.72 | Artisan Intl Value (aphkx) | | Yes | $250,001 - $500,000 | | $5,001 - $15,000 |
| 8.73 | BA Global Leaders (baflx) | | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 8.74 | BA - WMC Japan Fund (bafjx) | | Yes | $100,001 - $250,000 | | |
| 8.75 | DRA Growth and Income IX | See Endnote | No | $15,001 - $50,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 8.76 | DRA Growth and Income Fund X | See Endnote | No | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.77 | Crescent Mezzanine Partners VII | See Endnote | No | $15,001 - $50,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 8.78 | Sandton Credit Solutions Onshore IV | See Endnote | No | $50,001 - $100,000 | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 8.79 | AG Twin Brook Capital Income Fund | See Endnote | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 8.80 | Blackstone Real Estate Income Trust | | Yes | None (or less than $1,001) | | $2,501 - $5,000 |
| 8.81 | Sabal Strategic Opportunities Fund II | See Endnote | No | $100,001 - $250,000 | | |
| 8.82 | StepStone Private Markets (xpmix) | | Yes | $250,001 - $500,000 | | |
| 8.83 | Cascade Private Capital Fund (cpefx) | | Yes | $250,001 - $500,000 | | |
| 8.84 | Silver Lake Partners V | See Endnote | No | $50,001 - $100,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.85 | Amok Consumer Growth Fund | See Endnote | No | $15,001 - $50,000 | | |
| 8.86 | Tiger Global PIP XII | See Endnote | No | $15,001 - $50,000 | | |
| 8.87 | Blue Water Aggregates Fund | See Endnote | No | $15,001 - $50,000 | Capital Gains | $100,001 - $1,000,000 |
| 8.88 | Brown Advisory Private Equity Partners IV | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 8.89 | Brown Advisory Private Equity Partners V | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 8.90 | Brown Advisory Private Equity Partners VI | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 8.91 | Brown Advisory Private Equity Partners VII | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 8.92 | Brown Advisory Private Equity Partners 11 | See Endnote | No | $15,001 - $50,000 | | |
| 8.93 | Brown Advisory Private Equity Partners 12 | See Endnote | No | $1,001 - $15,000 | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 8.94 | Courage Music III | See Endnote | No | None (or less than $1,001) | | |
| 9 | ACN Rev Trust - BA | | No | $5,000,001 - $25,000,000 | Dividends Capital Gains Interest | $100,001 - $1,000,000 |
| 9.1 | First American Gov Fund (fgzxx) | | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 9.2 | BA Tax Exempt Bond Fund (bteix) | | Yes | $1,000,001 - $5,000,000 | | $50,001 - $100,000 |
| 9.3 | Pimco Mortgage Opp and Bond Fund (pmzix) | | Yes | $500,001 - $1,000,000 | | $50,001 - $100,000 |
| 9.4 | T-Mobile (tmus) | | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.5 | Meta (meta) | | N/A | $100,001 - $250,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 9.6 | Alphabet, Cl A (googl) | | N/A | $50,001 - $100,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.7 | Alphabet, Cl C (goog) | | N/A | $50,001 - $100,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.8 | Amazon (amzn) | | N/A | $50,001 - $100,000 | Capital Gains | $1,001 - $2,500 |
| 9.9 | Bright Horizons Family Solution (bfam) | | N/A | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 9.10 | Lowe's Companies (low) | | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.11 | Booking Holdings (bkng) | | N/A | $50,001 - $100,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.12 | Ross Stores (rost) | | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 9.13 | TJX Companies (tjx) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.14 | Amer Sports (as) | N/A | $15,001 - $50,000 | Capital Gains | $5,001 - $15,000 |
| 9.15 | Mondelez Intl (mdlz) | N/A | $15,001 - $50,000 | | |
| 9.16 | Nomad Foods (nomd) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 9.17 | Suncor Energy (su) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.18 | American Intl Group (aig) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.19 | Bank of America (bac) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.20 | Fiserv (fi) | N/A | $50,001 - $100,000 | Capital Gains | $1,001 - $2,500 |
| 9.21 | Mastercard (ma) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 9.22 | Marsh & McLennan (mmc) | N/A | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 9.23 | Progressive (pgr) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.24 | Visa (v) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.25 | First Citizens (fcnca) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.26 | Berkshire Hathaway (brk.b) | N/A | $50,001 - $100,000 | Capital Gains | $2,501 - $5,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 9.27 | KKR & Co (kkr) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 9.28 | Agilent Tech (a) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.29 | Align Tech (algn) | N/A | $15,001 - $50,000 | Capital Gains | None (or less than $201) |
| 9.30 | Danaher (dhr) | N/A | $15,001 - $50,000 | Dividends Capital Gains | None (or less than $201) |
| 9.31 | Edwards Lifesciences (ew) | N/A | $15,001 - $50,000 | | |
| 9.32 | Illumina (ilmn) | N/A | $15,001 - $50,000 | | |
| 9.33 | UnitedHealth (unh) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.34 | Elevance Health (elv) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 9.35 | Canadian Natl Railway (cni) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 9.36 | General Electric (ge) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.37 | W.W. Grainger (gww) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 9.38 | Old Dominion Freight (odfl) | N/A | $1,001 - $15,000 | Dividends | |
| 9.39 | United Rentals (uri) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.40 | Uber Tech (uber) | N/A | $15,001 - $50,000 | Capital Gains | $1,001 - $2,500 |
| 9.41 | Carrier Global (carr) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 9.42 | Ferguson (ferg) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 9.43 | Apple (aapl) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 9.44 | Adobe (adbe) | N/A | $15,001 - $50,000 | | |
| 9.45 | Analog Devices (adi) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $1,001 - $2,500 |
| 9.46 | Autodesk (adsk) | N/A | $15,001 - $50,000 | Capital Gains | $201 - $1,000 |
| 9.47 | Intuit (intu) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $201 - $1,000 |
| 9.48 | KLA Corp (klac) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 9.49 | Microchip Tech (mchp) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 9.50 | Microsoft (msft) | N/A | $100,001 - $250,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 9.51 | Taiwan Semi (tsm) | N/A | $50,001 - $100,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.52 | Workday (wday) | N/A | $15,001 - $50,000 | Capital Gains | |
| 9.53 | Marvell Tech (mrvl) | N/A | $15,001 - $50,000 | | |
| 9.54 | Accentrue (acn) | N/A | None (or less than $1,001) | Capital Gains | $15,001 - $50,000 |
| 9.55 | Ameriprise Financial (amp) | N/A | None (or less than $1,001) | Dividends Capital Gains | $15,001 - $50,000 |
| 9.56 | Avantor (avtr) | N/A | None (or less than $1,001) | Capital Gains | $2,501 - $5,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 9.57 | Baker Hughes (bkr) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $5,001 - $15,000 |
| 9.58 | Blackstone (bx) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $15,001 - $50,000 |
| 9.59 | Carmax (kmx) | | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 9.60 | GE Vernova (gev) | | N/A | None (or less than $1,001) | Capital Gains | $2,501 - $5,000 |
| 9.61 | iShares S&P 500 ETF (ivv) | | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 9.62 | Merck & Co (mrk) | | N/A | None (or less than $1,001) | Dividends Capital Gains | |
| 9.63 | Netflix (nflx) | | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 9.64 | Pinterest (pins) | | N/A | None (or less than $1,001) | Capital Gains | $5,001 - $15,000 |
| 9.65 | SBA Communications (sbac) | | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 9.66 | Darlington Partners | See Endnote | No | $250,001 - $500,000 | | |
| 9.67 | BA Small-Cap Value Fund (biaux) | | Yes | $250,001 - $500,000 | | $50,001 - $100,000 |
| 9.68 | BA Small-Cap Growth Fund (biasx) | | Yes | None (or less than $1,001) | | $100,001 - $1,000,000 |
| 9.69 | Akre Focus Fund (akrix) | | Yes | $500,001 - $1,000,000 | | $15,001 - $50,000 |
| 9.70 | Westwood Salient Fund (smlpx) | | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 9.71 | BA Beutel Large-Cap Value Fund (bvalx) | | Yes | $500,001 - $1,000,000 | | $50,001 - $100,000 |
| 9.72 | Dimensional US Small Cap (dfas) | | Yes | $250,001 - $500,000 | | $5,001 - $15,000 |
| 9.73 | Lazard Global Infrastructure (glifx) | | Yes | $250,001 - $500,000 | | $15,001 - $50,000 |
| 9.74 | Artisan Intl Value (aphkx) | | Yes | $250,001 - $500,000 | | $5,001 - $15,000 |
| 9.75 | BA Global Leaders (baflx) | | Yes | $100,001 - $250,000 | | $15,001 - $50,000 |
| 9.76 | BA - WMC Japan Fund (bafjx) | | Yes | $100,001 - $250,000 | | |
| 9.77 | DRA Growth and Income Fund X | See Endnote | No | $15,001 - $50,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.78 | American Securities Partners VIII | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $5,001 - $15,000 |
| 9.79 | AG Twin Brook Capital Income Fund | | Yes | $100,001 - $250,000 | | $5,001 - $15,000 |
| 9.80 | Blackstone Real Estate Income Trust | | Yes | None (or less than $1,001) | | $2,501 - $5,000 |
| 9.81 | Sabal Strategic Opportunities Fund II | See Endnote | No | $100,001 - $250,000 | | |
| 9.82 | StepStone Private Markets (xpmix) | | Yes | $250,001 - $500,000 | | |
| 9.83 | Cascade Private Capital Fund (cpefx) | | Yes | $250,001 - $500,000 | | |
| 9.84 | Amok Consumer Growth Fund | See Endnote | No | $15,001 - $50,000 | | |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 9.85 | Tiger Global PIP XII | See Endnote | No | $15,001 - $50,000 | | |
| 9.86 | Brown Advisory Private Equity Partners VI | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 9.87 | Brown Advisory Private Equity Partners VII | See Endnote | No | $100,001 - $250,000 | Dividends Capital Gains | $2,501 - $5,000 |
| 9.88 | Brown Advisory Private Equity Partners 11 | See Endnote | No | $15,001 - $50,000 | Dividends | None (or less than $201) |
| 9.89 | Brown Advisory Private Equity Partners 12 | See Endnote | No | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 9.90 | Courage Music III | See Endnote | No | None (or less than $1,001) | | |
| 10 | ASN Irrev Trust - BA | | No | $500,001 - $1,000,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 10.1 | First American Gov Fund (fgzxx) | | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |
| 10.2 | T-Mobile (tmus) | | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.3 | Meta (meta) | | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 10.4 | Alphabet, Cl A (googl) | | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.5 | Alphabet, Cl C (goog) | | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.6 | Amazon (amzn) | | N/A | $15,001 - $50,000 | | |
| 10.7 | Bright Horizons Family Solution (bfam) | | N/A | $1,001 - $15,000 | | |
| 10.8 | Lowe's Companies (low) | | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 10.9 | Booking Holdings (bkng) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.10 | TJX Companies (tjx) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.11 | Amer Sports (as) | N/A | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 10.12 | Mondelez Intl (mdlz) | N/A | $1,001 - $15,000 | | |
| 10.13 | Nomad Foods (nomd) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.14 | Suncor Energy (su) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 10.15 | American Intl Group (aig) | N/A | $1,001 - $15,000 | Dividends<br>Capital Gains | None (or less than $201) |
| 10.16 | Bank of America (bac) | N/A | $1,001 - $15,000 | Dividends<br>Capital Gains | $201 - $1,000 |
| 10.17 | Fiserv (fi) | N/A | $1,001 - $15,000 | | |
| 10.18 | Mastercard (ma) | N/A | $15,001 - $50,000 | Dividends | None (or less than $201) |
| 10.19 | Progressive (pgr) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.20 | Visa (v) | N/A | $15,001 - $50,000 | Dividends<br>Capital Gains | $201 - $1,000 |
| 10.21 | First Citizens (fcnca) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.22 | Berkshire Hathaway (brk.b) | N/A | $15,001 - $50,000 | Capital Gains | None (or less than $201) |
| 10.23 | KKR & Co (kkr) | N/A | $1,001 - $15,000 | Dividends<br>Capital Gains | $201 - $1,000 |
| 10.24 | Agilent Tech (a) | N/A | $1,001 - $15,000 | Dividends<br>Capital Gains | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 10.25 | Align Tech (algn) | N/A | $1,001 - $15,000 | | |
| 10.26 | Danaher (dhr) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.27 | Edwards Lifesciences (ew) | N/A | $1,001 - $15,000 | | |
| 10.28 | Illumina (ilmn) | N/A | $1,001 - $15,000 | | |
| 10.29 | UnitedHealth (unh) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 10.30 | Elevance Health (elv) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.31 | Canadian Natl Railway (cni) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.32 | General Electric (ge) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 10.33 | Old Dominion Freight (odfl) | N/A | $1,001 - $15,000 | | |
| 10.34 | United Rentals (uri) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.35 | Uber Tech (uber) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 10.36 | Carrier Global (carr) | N/A | $1,001 - $15,000 | Dividends Capital Gains | None (or less than $201) |
| 10.37 | Ferguson (ferg) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.38 | Apple (aapl) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 10.39 | Adobe (adbe) | N/A | $1,001 - $15,000 | | |
| 10.40 | Analog Devices (adi) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.41 | Autodesk (adsk) | N/A | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 10.42 | Intuit (intu) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.43 | KLA Corp (klac) | N/A | $1,001 - $15,000 | | |
| 10.44 | Microsoft (msft) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 10.45 | Taiwan Semi (tsm) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 10.46 | Workday (wday) | N/A | $1,001 - $15,000 | | |
| 10.47 | Marvell Tech (mrvl) | N/A | $1,001 - $15,000 | | |
| 10.48 | Accenture (acn) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 10.49 | Ameriprise Financial (amp) | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 10.50 | Avantor (avtr) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 10.51 | Baker Hughes (bkr) | N/A | None (or less than $1,001) | Dividends Capital Gains | $2,501 - $5,000 |
| 10.52 | Blackstone (bx) | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 10.53 | Carmax (kmx) | N/A | None (or less than $1,001) | Capital Gains | None (or less than $201) |
| 10.54 | GE Vernova (gev) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 10.55 | Merck (mrk) | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 10.56 | Netflix (nflx) | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 10.57 | Pinterest (pins) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 10.58 | BA Tax Exempt Bond Fund (bteix) | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 10.59 | Pimco Mortgage Opp Fund (pmzix) | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 10.60 | BA Small-Cap Value Fund (biaux) | Yes | $15,001 - $50,000 | | $5,001 - $15,000 |
| 10.61 | Westwood Salient Fund (smlpx) | Yes | $1,001 - $15,000 | | $201 - $1,000 |
| 10.62 | BA Beutel Large-Cap Value Fund (bvalx) | Yes | $100,001 - $250,000 | | $5,001 - $15,000 |
| 10.63 | Dimensional US Small Cap (dfas) | Yes | $15,001 - $50,000 | | $201 - $1,000 |
| 10.64 | Lazard Global Infrastructure (glifx) | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |
| 10.65 | Artisan Intl Value (aphkx) | Yes | $50,001 - $100,000 | | |
| 10.66 | BA Global Leaders (baflx) | Yes | $50,001 - $100,000 | | $2,501 - $5,000 |
| 10.67 | BA - WMC Japan Fund (bafjx) | Yes | $15,001 - $50,000 | | |
| 10.68 | StepStone Private Markets (xpmix) | Yes | $15,001 - $50,000 | | |
| 10.69 | Cascade Private Capital Fund (cpefx) | Yes | $15,001 - $50,000 | | |
| 11 | LAN Irrev Trust - BA | No | $500,001 - $1,000,000 | Dividends<br>Capital Gains | $15,001 - $50,000 |
| 11.1 | First American Gov Fund (fgzxx) | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 11.2 | T-Mobile (tmus) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.3 | Meta (meta) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.4 | Alphabet, Cl A (googl) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.5 | Alphabet, Cl C (goog) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.6 | Amazon (amzn) | N/A | $15,001 - $50,000 | | |
| 11.7 | Bright Horizons Family Solution (bfam) | N/A | $1,001 - $15,000 | | |
| 11.8 | Lowe's Companies (low) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.9 | Booking Holdings (bkng) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.10 | TJX Companies (tjx) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.11 | Amer Sports (as) | N/A | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 11.12 | Mondelez Intl (mdlz) | N/A | $1,001 - $15,000 | | |
| 11.13 | Nomad Foods (nomd) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.14 | Suncor Energy (su) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 11.15 | American Intl Group (aig) | N/A | $1,001 - $15,000 | Dividends Capital Gains | None (or less than $201) |
| 11.16 | Bank of America (bac) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.17 | Fiserv (fi) | N/A | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 11.18 | Mastercard (ma) | N/A | $15,001 - $50,000 | Dividends | None (or less than $201) |
| 11.19 | Progressive (pgr) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.20 | Visa (v) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.21 | First Citizens (fcnca) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.22 | Berkshire Hathaway (brk.b) | N/A | $15,001 - $50,000 | Capital Gains | None (or less than $201) |
| 11.23 | KKR & Co (kkr) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.24 | Agilent Tech (a) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.25 | Align Tech (algn) | N/A | $1,001 - $15,000 | | |
| 11.26 | Danaher (dhr) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.27 | Edwards Lifesciences (ew) | N/A | $1,001 - $15,000 | | |
| 11.28 | Illumina (ilmn) | N/A | $1,001 - $15,000 | | |
| 11.29 | UnitedHealth (unh) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 11.30 | Elevance Health (elv) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.31 | Canadian Natl Railway (cni) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.32 | General Electric (ge) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.33 | Old Dominion Freight (odfl) | N/A | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 11.34 | United Rentals (uri) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.35 | Uber Tech (uber) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 11.36 | Carrier Global (carr) | N/A | $1,001 - $15,000 | Dividends Capital Gains | None (or less than $201) |
| 11.37 | Ferguson (ferg) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.38 | Apple (aapl) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 11.39 | Adobe (adbe) | N/A | $1,001 - $15,000 | | |
| 11.40 | Analog Devices (adi) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.41 | Autodesk (adsk) | N/A | $1,001 - $15,000 | | |
| 11.42 | Intuit (intu) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.43 | KLA Corp (klac) | N/A | $1,001 - $15,000 | | |
| 11.44 | Microsoft (msft) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 11.45 | Taiwan Semi (tsm) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 11.46 | Workday (wday) | N/A | $1,001 - $15,000 | | |
| 11.47 | Marvell Tech (mrvl) | N/A | $1,001 - $15,000 | | |
| 11.48 | Accenture (acn) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 11.49 | Ameriprise Financial (amp) | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 11.50 | Avantor (avtr) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 11.51 | Baker Hughes (bkr) | N/A | None (or less than $1,001) | Dividends Capital Gains | $2,501 - $5,000 |
| 11.52 | Blackstone (bx) | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 11.53 | Carmax (kmx) | N/A | None (or less than $1,001) | Capital Gains | None (or less than $201) |
| 11.54 | GE Vernova (gev) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 11.55 | Merck (mrk) | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 11.56 | Netflix (nflx) | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 11.57 | Pinterest (pins) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 11.58 | BA Tax Exempt Bond Fund (bteix) | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 11.59 | Pimco Mortgage Opp Fund (pmzix) | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 11.60 | BA Small-Cap Value Fund (biaux) | Yes | $15,001 - $50,000 | | $5,001 - $15,000 |
| 11.61 | Westwood Salient Fund (smlpx) | Yes | $1,001 - $15,000 | | $201 - $1,000 |
| 11.62 | BA Beutel Large-Cap Value Fund (bvalx) | Yes | $100,001 - $250,000 | | $5,001 - $15,000 |
| 11.63 | Dimensional US Small Cap (dfas) | Yes | $15,001 - $50,000 | | $201 - $1,000 |
| 11.64 | Lazard Global Infrastructure (glifx) | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 11.65 | Artisan Intl Value (aphkx) | Yes | $50,001 - $100,000 | | |
| 11.66 | BA Global Leaders (baflx) | Yes | $50,001 - $100,000 | | $2,501 - $5,000 |
| 11.67 | BA - WMC Japan Fund (bafjx) | Yes | $15,001 - $50,000 | | |
| 11.68 | StepStone Private Markets (xpmix) | Yes | $15,001 - $50,000 | | |
| 11.69 | Cascade Private Capital Fund (cpefx) | Yes | $15,001 - $50,000 | | |
| 12 | TRN, Jr. Irrev Trust - BA | No | $500,001 - $1,000,000 | Dividends Capital Gains | $15,001 - $50,000 |
| 12.1 | First American Gov Fund (fgzxx) | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |
| 12.2 | T-Mobile (tmus) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.3 | Meta (meta) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.4 | Alphabet, Cl A (googl) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.5 | Alphabet, Cl C (goog) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.6 | Amazon (amzn) | N/A | $15,001 - $50,000 | | |
| 12.7 | Bright Horizons Family Solution (bfam) | N/A | $1,001 - $15,000 | | |
| 12.8 | Lowe's Companies (low) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.9 | Booking Holdings (bkng) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 12.10 | TJX Companies (tjx) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.11 | Amer Sports (as) | N/A | $1,001 - $15,000 | Capital Gains | $201 - $1,000 |
| 12.12 | Mondelez Intl (mdlz) | N/A | $1,001 - $15,000 | | |
| 12.13 | Nomad Foods (nomd) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.14 | Suncor Energy (su) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 12.15 | American Intl Group (aig) | N/A | $1,001 - $15,000 | Dividends Capital Gains | None (or less than $201) |
| 12.16 | Bank of America (bac) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.17 | Fiserv (fi) | N/A | $1,001 - $15,000 | | |
| 12.18 | Mastercard (ma) | N/A | $15,001 - $50,000 | Dividends | None (or less than $201) |
| 12.19 | Progressive (pgr) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.20 | Visa (v) | N/A | $15,001 - $50,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.21 | First Citizens (fcnca) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.22 | Berkshire Hathaway (brk.b) | N/A | $15,001 - $50,000 | Capital Gains | None (or less than $201) |
| 12.23 | KKR & Co (kkr) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.24 | Agilent Tech (a) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.25 | Align Tech (algn) | N/A | $1,001 - $15,000 | | |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 12.26 | Danaher (dhr) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.27 | Edwards Lifesciences (ew) | N/A | $1,001 - $15,000 | | |
| 12.28 | Illumina (ilmn) | N/A | $1,001 - $15,000 | | |
| 12.29 | UnitedHealth (unh) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 12.30 | Elevance Health (elv) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.31 | Canadian Natl Railway (cni) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.32 | General Electric (ge) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.33 | Old Dominion Freight (odfl) | N/A | $1,001 - $15,000 | | |
| 12.34 | United Rentals (uri) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.35 | Uber Tech (uber) | N/A | $1,001 - $15,000 | Dividends | $201 - $1,000 |
| 12.36 | Carrier Global (carr) | N/A | $1,001 - $15,000 | Dividends Capital Gains | None (or less than $201) |
| 12.37 | Ferguson (ferg) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.38 | Apple (aapl) | N/A | $1,001 - $15,000 | Dividends Capital Gains | $201 - $1,000 |
| 12.39 | Adobe (adbe) | N/A | $1,001 - $15,000 | | |
| 12.40 | Analog Devices (adi) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.41 | Autodesk (adsk) | N/A | $1,001 - $15,000 | | |
| 12.42 | Intuit (intu) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 12.43 | KLA Corp (klac) | N/A | $1,001 - $15,000 | | |
| 12.44 | Microsoft (msft) | N/A | $15,001 - $50,000 | Dividends | $201 - $1,000 |
| 12.45 | Taiwan Semi (tsm) | N/A | $1,001 - $15,000 | Dividends | None (or less than $201) |
| 12.46 | Workday (wday) | N/A | $1,001 - $15,000 | | |
| 12.47 | Marvell Tech (mrvl) | N/A | $1,001 - $15,000 | | |
| 12.48 | Accenture (acn) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 12.49 | Ameriprise Financial (amp) | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 12.50 | Avantor (avtr) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 12.51 | Baker Hughes (bkr) | N/A | None (or less than $1,001) | Dividends Capital Gains | $2,501 - $5,000 |
| 12.52 | Blackstone (bx) | N/A | None (or less than $1,001) | Dividends Capital Gains | $1,001 - $2,500 |
| 12.53 | Carmax (kmx) | N/A | None (or less than $1,001) | Capital Gains | None (or less than $201) |
| 12.54 | GE Vernova (gev) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |
| 12.55 | Merck (mrk) | N/A | None (or less than $1,001) | Dividends Capital Gains | $201 - $1,000 |
| 12.56 | Netflix (nflx) | N/A | None (or less than $1,001) | Capital Gains | $1,001 - $2,500 |
| 12.57 | Pinterest (pins) | N/A | None (or less than $1,001) | Capital Gains | $201 - $1,000 |

| # | DESCRIPTION | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|
| 12.58 | BA Tax Exempt Bond Fund (bteix) | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 12.59 | Pimco Mortgage Opp Fund (pmzix) | Yes | None (or less than $1,001) | | $1,001 - $2,500 |
| 12.60 | BA Small-Cap Value Fund (biaux) | Yes | $15,001 - $50,000 | | $5,001 - $15,000 |
| 12.61 | Westwood Salient Fund (smlpx) | Yes | $1,001 - $15,000 | | $201 - $1,000 |
| 12.62 | BA Beutel Large-Cap Value Fund (bvalx) | Yes | $100,001 - $250,000 | | $5,001 - $15,000 |
| 12.63 | Dimensional US Small Cap (dfas) | Yes | $15,001 - $50,000 | | $201 - $1,000 |
| 12.64 | Lazard Global Infrastructure (glifx) | Yes | $15,001 - $50,000 | | $1,001 - $2,500 |
| 12.65 | Artisan Intl Value (aphkx) | Yes | $50,001 - $100,000 | | |
| 12.66 | BA Global Leaders (baflx) | Yes | $50,001 - $100,000 | | $2,501 - $5,000 |
| 12.67 | BA - WMC Japan Fund (bafjx) | Yes | $15,001 - $50,000 | | |
| 12.68 | StepStone Private Markets (xpmix) | Yes | $15,001 - $50,000 | | |
| 12.69 | Cascade Private Capital Fund (cpefx) | Yes | $15,001 - $50,000 | | |
| 13 | Joint Investments | | $50,001 - $100,000 | Dividends | $201 - $1,000 |
| 13.1 | BIO TECHNE CORP COM STK | | $50,001 - $100,000 | Dividends | $201 - $1,000 |
| 13.2 | ML Bank Deposit | | $1,001 - $15,000 | Interest | $201 - $1,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 14 | TRN & ACN One-Off Investments | | | $1,000,001 - $5,000,000 | | |
| 14.1 | Sovereign Itelligence - Options | See Endnote | N/A | $1,001 - $15,000 | | |
| 14.2 | Start 100 Fund | See Endnote | No | $1,001 - $15,000 | | |
| 14.3 | Spotlight Equity (Cogep) | See Endnote | No | $100,001 - $250,000 | | |
| 14.4 | Spotlight Equity (Pharos) | See Endnote | No | $100,001 - $250,000 | | |
| 14.5 | Spotlight Equity (Scalegrid Computing) | See Endnote | No | $100,001 - $250,000 | | |
| 14.6 | Spotlight Equity (Ease) | See Endnote | No | $100,001 - $250,000 | | |
| 14.7 | Riverbend Malt | See Endnote | No | $15,001 - $50,000 | | |
| 14.8 | Heritage Circle Apartments | See Endnote | No | $50,001 - $100,000 | | |
| 14.9 | Ellipsis Technologies | See Endnote | No | $15,001 - $50,000 | | |
| 14.10 | Distributed Sun | See Endnote | No | $15,001 - $50,000 | | |
| 14.11 | Condominium in Alabama - Development | See Endnote | No | $50,001 - $100,000 | | |
| 14.12 | CAGP IV Co-Investment, L.P. | See Endnote | No | $1,001 - $15,000 | | |
| 14.13 | Carlyle Realty Coinvestment VI, L.L.C. | See Endnote | No | $1,001 - $15,000 | | |
| 14.14 | CP V Coinvestment, L.P. | See Endnote | No | $100,001 - $250,000 | | |
| 14.15 | Beekman Investment Partners II, LP | See Endnote | No | $100,001 - $250,000 | Dividends | $15,001 - $50,000 |

| # | DESCRIPTION | | EIF | VALUE | INCOME TYPE | INCOME AMOUNT |
|---|---|---|---|---|---|---|
| 14.16 | Beekman Investment Partners III, LP | See Endnote | No | $1,000,001 - $5,000,000 | Capital Gains Dividends | $100,001 - $1,000,000 |
| 14.17 | Beekman Investment Partners IV-A, LP | See Endnote | No | $500,001 - $1,000,000 | | |
| 14.18 | Buccini Pollin Group (Sheraton DFW Airport Hotel) | See Endnote | No | $50,001 - $100,000 | Dividends | $5,001 - $15,000 |
| 14.19 | Buccini Pollin Group (Mid Atlantic Hotel) | See Endnote | No | $100,001 - $250,000 | Dividends | $15,001 - $50,000 |
| 14.20 | Buccini Pollin Group (Marriott NoMA) | See Endnote | No | $50,001 - $100,000 | | |
| 14.21 | Buccini Pollin Group (Virgin Nashville) | See Endnote | No | $50,001 - $100,000 | | |
| 14.22 | Falfurrias Growth Partners I, LP | See Endnote | No | $250,001 - $500,000 | | |
| 14.23 | AvidXchange Holdings Inc. Common Stock (AVDX) | | N/A | $100,001 - $250,000 | | |
| 15 | Brokerage Account | | No | | | |
| 15.1 | Cash Sweep Account | | N/A | $15,001 - $50,000 | | None (or less than $201) |
| 15.2 | Vanguard 500 Index Fund ETF Shares (VOO) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 15.3 | Vanguard Information Technology Index Fund ETF Class Shares (VGT) | | Yes | $1,001 - $15,000 | | None (or less than $201) |
| 15.4 | Wayfair, Inc. (W) | | N/A | $1,001 - $15,000 | | None (or less than $201) |

## 7. Transactions

(N/A) - Not required for this type of report

## 8. Liabilities

None

## 9. Gifts and Travel Reimbursements

(N/A) - Not required for this type of report

## Endnotes

| PART | # | ENDNOTE |
|---|---|---|
| 1. | 5 | Separate legal entity holding Encore Technology Group, LLC. |
| 1. | 6 | Residential real estate entity |
| 5. | 3.2 | Underlying interest is not readily ascertainable. |
| 5. | 3.3 | Underlying interest is not readily ascertainable. |
| 6. | 8.64 | Private Investment |
| 6. | 8.70 | Private Investment |
| 6. | 8.75 | Private Investment |
| 6. | 8.76 | Private Investment |
| 6. | 8.77 | Private Investment |
| 6. | 8.78 | Private Investment |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 8.79 | Private Investment |
| 6. | 8.81 | Private Investment |
| 6. | 8.84 | Private Investment |
| 6. | 8.85 | Private Investment |
| 6. | 8.86 | Private Investment |
| 6. | 8.87 | Private Investment |
| 6. | 8.88 | Private Investment |
| 6. | 8.89 | Private Investment |
| 6. | 8.90 | Private Investment |
| 6. | 8.91 | Private Investment |
| 6. | 8.92 | Private Investment |
| 6. | 8.93 | Private Investment |
| 6. | 8.94 | Private Investment |
| 6. | 9.66 | Private Investment |
| 6. | 9.77 | Private Investment |
| 6. | 9.78 | Private Investment |
| 6. | 9.81 | Private Investment |
| 6. | 9.84 | Private Investment |
| 6. | 9.85 | Private Investment |
| 6. | 9.86 | Private Investment |
| 6. | 9.87 | Private Investment |
| 6. | 9.88 | Private Investment |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 9.89 | Private Investment |
| 6. | 9.90 | Private Investment |
| 6. | 14.1 | Private Investment. |
| 6. | 14.2 | Private Investment. |
| 6. | 14.3 | Private Investment. |
| 6. | 14.4 | Private Investment. |
| 6. | 14.5 | Private Investment. |
| 6. | 14.6 | Private Investment. |
| 6. | 14.7 | Private Investments. |
| 6. | 14.8 | Private Investment. |
| 6. | 14.9 | Private Investment. |
| 6. | 14.10 | Private Investment. |
| 6. | 14.11 | Private Investment. |
| 6. | 14.12 | Private Investment. |
| 6. | 14.13 | Private Investment. |
| 6. | 14.14 | Private Investment. |
| 6. | 14.15 | Private Investment. |
| 6. | 14.16 | Private Investment. |
| 6. | 14.17 | Private Investment. |
| 6. | 14.18 | Private Investment. |
| 6. | 14.19 | Private Investment. |
| 6. | 14.20 | Private Investment. |

| PART | # | ENDNOTE |
|---|---|---|
| 6. | 14.21 | Private Investment. |
| 6. | 14.22 | Private Investment - 50% of interest owned by Filer's Rev Trust & 50% owned by Spouse's Rev Trust. |

# Summary of Contents

## 1. Filer's Positions Held Outside United States Government

Part 1 discloses positions that the filer held at any time during the reporting period (excluding positions with the United States Government). Positions are reportable even if the filer did not receive compensation.

This section does not include the following: (1) positions with religious, social, fraternal, or political organizations; (2) positions solely of an honorary nature; (3) positions held as part of the filer's official duties with the United States Government; (4) mere membership in an organization; and (5) passive investment interests as a limited partner or non-managing member of a limited liability company.

## 2. Filer's Employment Assets & Income and Retirement Accounts

Part 2 discloses the following:

- Sources of earned and other non-investment income of the filer totaling more than $200 during the reporting period (e.g., salary, fees, partnership share, honoraria, scholarships, and prizes)
- Assets related to the filer's business, employment, or other income-generating activities (1) that ended the reporting period with a value greater than $1,000 or (2) from which more than $200 in income was received during the reporting period (e.g., equity in business or partnership, stock options, retirement plans/accounts and their underlying holdings as appropriate, deferred compensation, and intellectual property, such as book deals and patents)

This section does not include assets or income from United States Government employment or assets that were acquired separately from the filer's business, employment, or other income-generating activities (e.g., assets purchased through a brokerage account). Note: The type of income is not required if the amount of income is $0 - $200 or if the asset qualifies as an excepted investment fund (EIF).

## 3. Filer's Employment Agreements and Arrangements

Part 3 discloses agreements or arrangements that the filer had during the reporting period with an employer or former employer (except the United States Government), such as the following:

- Future employment
- Leave of absence
- Continuing payments from an employer, including severance and payments not yet received for previous work (excluding ordinary salary from a current employer)
- Continuing participation in an employee welfare, retirement, or other benefit plan, such as pensions or a deferred compensation plan
- Retention or disposition of employer-awarded equity, sharing in profits or carried interests (e.g., vested and unvested stock options, restricted stock, future share of a company's profits, etc.)

4. Filer's Sources of Compensation Exceeding $5,000 in a Year

Part 4 discloses sources (except the United States Government) that paid more than $5,000 in a calendar year for the filer's services during any year of the reporting period.

The filer discloses payments both from employers and from any clients to whom the filer personally provided services. The filer discloses a source even if the source made its payment to the filer's employer and not to the filer. The filer does not disclose a client's payment to the filer's employer if the filer did not provide the services for which the client is paying.

5. Spouse's Employment Assets & Income and Retirement Accounts

Part 5 discloses the following:

- Sources of earned income (excluding honoraria) for the filer's spouse totaling more than $1,000 during the reporting period (e.g., salary, consulting fees, and partnership share)
- Sources of honoraria for the filer's spouse greater than $200 during the reporting period
- Assets related to the filer's spouse's employment, business activities, other income-generating activities (1) that ended the reporting period with a value greater than $1,000 or (2) from which more than $200 in income was received during the reporting period (e.g., equity in business or partnership, stock options, retirement plans/accounts and their underlying holdings as appropriate, deferred compensation, and intellectual property, such as book deals and patents)

This section does not include assets or income from United States Government employment or assets that were acquired separately from the filer's spouse's business, employment, or other income-generating activities (e.g., assets purchased through a brokerage account). Note: The type of income is not required if the amount of income is $0 - $200 or if the asset qualifies as an excepted investment fund (EIF). Amounts of income are not required for a spouse's earned income (excluding honoraria).

6. Other Assets and Income

Part 6 discloses each asset, not already reported, (1) that ended the reporting period with a value greater than $1,000 or (2) from which more than $200 in investment income was received during the reporting period. For purposes of the value and income thresholds, the filer aggregates the filer's interests with those of the filer's spouse and dependent children.

This section does not include the following types of assets: (1) a personal residence (unless it was rented out during the reporting period); (2) income or retirement benefits associated with United States Government employment (e.g., Thrift Savings Plan); and (3) cash accounts (e.g., checking, savings, money market accounts) at a single financial institution with a value of $5,000 or less (unless more than $200 in income was received). Additional exceptions apply. Note: The type of income is not required if the amount of income is $0 - $200 or if the asset qualifies as an excepted investment fund (EIF).

7. Transactions

Part 7 discloses purchases, sales, or exchanges of real property or securities in excess of $1,000 made on behalf of the filer, the filer's spouse or dependent child during the reporting period.

This section does not include transactions that concern the following: (1) a personal residence, unless rented out; (2) cash accounts (e.g., checking, savings, CDs, money market accounts) and money market mutual funds; (3) Treasury bills, bonds, and notes; and (4) holdings within a federal Thrift Savings Plan account. Additional exceptions apply.

8. Liabilities

Part 8 discloses liabilities over $10,000 that the filer, the filer's spouse or dependent child owed at any time during the reporting period.

This section does not include the following types of liabilities: (1) mortgages on a personal residence, unless rented out (note: certain PAS nominees and appointees are required to report all mortgages); (2) loans secured by a personal motor vehicle, household furniture, or appliances, unless the loan exceeds the item's purchase price; and (3) revolving charge accounts, such as credit card balances, if the outstanding liability did not exceed $10,000 at the end of the reporting period. Additional exceptions apply.

9. Gifts and Travel Reimbursements

This section discloses:

- Gifts totaling more than $480 that the filer, the filer's spouse, and dependent children received from any one source during the reporting period.
- Travel reimbursements totaling more than $480 that the filer, the filer's spouse, and dependent children received from any one source during the reporting period.

For purposes of this section, the filer need not aggregate any gift or travel reimbursement with a value of $192 or less. Regardless of the value, this section does not include the following items: (1) anything received from relatives; (2) anything received from the United States Government or from the District of Columbia, state, or local governments; (3) bequests and other forms of inheritance; (4) gifts and travel reimbursements given to the filer's agency in connection with the filer's official travel; (5) gifts of hospitality (food, lodging, entertainment) at the donor's residence or personal premises; and (6) anything received by the filer's spouse or dependent children totally independent of their relationship to the filer. Additional exceptions apply.

Privacy Act Statement

5 U.S.C.§ 13101 et seq., and 5 C.F.R. Part 2634 of the U. S. Office of Government Ethics regulations require the reporting of this information. Failure to provide the requested information may result in separation, disciplinary action, or civil action. The primary use of the information on this report is for review by Government officials to determine compliance with applicable Federal laws and regulations. This report may also be disclosed upon request to any requesting person in accordance with 5 U.S.C. §§ 13107 and § 13122(b)(1) or as otherwise authorized by law. You may inspect applications for public access of your own form upon request. Additional disclosures of the information on this report may be made: (1) to any requesting person, subject to the limitation contained in section 208(d)(1) of title 18, any determination granting an exemption pursuant to sections 208(b)(1) and 208(b)(3) of title 18; (2) to a Federal, State, or local law enforcement agency if the disclosing agency becomes aware of violations or potential violations of law or regulation; (3) to a source when necessary to obtain information relevant to a conflict of interest investigation or determination; (4) to the National Archives and Records Administration or the General Services Administration in records management inspections; (5) to the Office of Management and Budget during legislative coordination on private relief legislation; (6) when the disclosing agency determines that the records are arguably relevant to a proceeding before a court, grand jury, or administrative or adjudicative body, or in a proceeding before an administrative or adjudicative body when the adjudicator determines the records to be relevant to the proceeding; (7) to reviewing officials in a new office, department or agency when an employee transfers or is detailed from one covered position to another, a public financial disclosure report and any accompanying documents, including statements notifying an employee's supervising ethics office of the commencement of negotiations for future employment or compensation or of an agreement for future employment or compensation; (8) to a Member of Congress or a congressional office in response to an inquiry made on behalf of and at the request of an individual who is the subject of the record; (9) to contractors and other non-Government employees working on a contract, service or assignment for the Federal Government when necessary to accomplish a function related to this system of records; (10) on the OGE Website and to any person, department or agency, any written ethics agreement, including certifications of ethics agreement compliance, filed with OGE by an individual nominated by the President to a position requiring Senate confirmation; (11) on the OGE Website and to any person, department or agency, any certificate of divestiture issued by OGE; (12) on the OGE Website and to any person, department or agency, any waiver of the restrictions contained in Executive Order 13989 or any superseding executive order; (13) to appropriate agencies, entities and persons when there has been a suspected or confirmed breach of the system of records, the agency maintaining the records has determined that there is a risk of harm to individuals, the agency, the Federal Government, or national security, and the disclosure is reasonably necessary to assist in connection with the agency's efforts to respond to the suspected or confirmed breach or to prevent, minimize, or remedy such harm; and (14) to another Federal agency or Federal entity, when the agency maintaining the record determines that information from this system of records is reasonably necessary to assist the recipient agency or entity in responding to a suspected or confirmed breach or in preventing, minimizing, or remedying the risk of harm to individuals, the recipient agency or entity, the Federal Government, or national security. See also the OGE/GOVT-1 executive branch-wide Privacy Act system of records.

Public Burden Information

This collection of information is estimated to take an average of ten hours per response, including time for reviewing the instructions, gathering the data needed, and completing the form. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Program Counsel, U.S. Office of Government Ethics (OGE) 250 E Street, S.W., Suite 750, Washington, DC 20024-3249.

Pursuant to the Paperwork Reduction Act, as amended, an agency may not conduct or sponsor, and no person is required to respond to, a collection of information unless it displays a currently valid OMB (that control number 3209-0001, is displayed here and at the top of the first page of this OGE Form 278e).

**Financial Conflicts of Interest under 18 U.S.C. 208 with Outside Employer**

You have a financial conflict of interest with Encore Technology Group, LLC. You shall not participate in any government particular matter involving this entity.

**Financial Conflicts of Interest under 18 U.S.C. 208 with Publicly Traded Investments**

An employee may not participate in any particular matter involving specific parties in which the disqualifying financial interest arises from ownership of publicly traded or municipal securities[1], the market value of which does not exceed $15,000. Specific party matters include, but are not limited to, judicial or other proceedings, applications or requests for rulings, contracts, claims, controversies, charges, accusations, or arrests. Please keep this in mind for your interests in those assets which exceed $15,000. For example, this would include JP Morgan Chase, Bank of America, and Goldman Sachs.

$25,000 De Minimis Exemption for Matters affecting Nonparties

An employee may participate in any particular matter involving specific parties in which the disqualifying financial interest arises from ownership by he or his spouse or minor children, of securities issued by an entity that is not a party to the matter, but that is affected by the matter, provided that the securities are publicly traded, municipal or long-term Federal Government securities, the aggregate market value of which does not exceed $25,000. If you have multiple interests in companies that could exceed this limit and be affected by a matter, this provision may apply. Please keep this in mind for your interests in those assets which exceed $25,000.

$25,000 De Minimis Exemption for Matters of General Applicability

An employee may participate in any particular matter of general applicability, such as rulemaking or legislation, in which the disqualifying financial interest arises from ownership by he or his spouse or minor children, of publicly traded securities or municipal securities, the aggregate market value of which does not exceed $25,000 in any one entity affected by the matter and $50,000 in all affected entities. A particular matter of general applicability includes legislation or rulemaking that is narrowly focused on the interests of a discrete and identifiable class of persons, such as matters focusing on a particular industry or geographic sector. Please keep this in mind for you and your interests in those assets which exceed these limits.

---

[1] 5 C.F.R. 2640.102(p)- Publicly traded security means a security as defined in paragraph (r) of this section and which is:

(1) Registered with the Securities and Exchange Commission pursuant to section 12 of the Securities Exchange Act of 1934 (15 U.S.C. 78l) and listed on a national or regional securities exchange or traded through NASDAQ;
(2) Issued by an investment company registered pursuant to section 8 of the Investment Company Act of 1940, as amended (15 U.S.C. 80a-8); or
(3) A corporate bond registered as an offering with the Securities and Exchange Commission under section 12 of the Securities Exchange Act of 1934 (15 U.S.C. 78l) and issued by an entity whose stock is a publicly traded security.

$50,000 De Minimis Exemption for Sector Funds

There is a $50,000 de minimis threshold for participating in matters that would affect the holding of a mutual fund[2] that concentrates in a particular industry sector.

**Financial Conflicts of Interest under 18 U.S.C. 208 with Private Equity and Hedge Funds, Private Companies, and Non-Publicly Traded Securities**

There are no exemptions under the financial conflicts of interest law, so if you hold a $1 interest or $100 million interest, it is a conflict. Because the funds make their holdings available to investors, knowledge of those underlying holdings is imputed to you under the law. Thus, it is important that you review the underlying holdings of the funds to identify potentially conflicting investments for recusal purposes. From your current disclosure, this would include the following:

- Sovereign Intelligence
- Falfuriaus Growth Partners
- McKinsey & Company
- The Carlyle Group
- The Beekman Group

If there are additional investments that have not yet been disclosed, the previously mentioned guidance would apply.

**Representing Before the Federal Government**

There are two other criminal statutes (18 U.S.C. §§ 203 and 205) that prohibit you from representing, or accepting compensation for the representation of, another person or entity before a federal agency (with certain exceptions). You must take special care to avoid these representation issues related to any outside work with the Encore Technology Group.

**Misuse of Position and Impartiality**

- You must not use Treasury resources (including time, office equipment, title, or non-public information) to further the work of other parties outside the government.
- You have a covered relationship with your employer; and any other outside employers, among other people or entities. See 5 C.F.R. 2635.502(b)(1)(iv). Additionally, you have a covered relationship with a former employer within the past year, excluding the federal government. This means that you may not participate in particular matters at Treasury in which anyone you have a covered relationship with is or represents a party to a Treasury matter, unless you first receive an authorization to participate from the ethics office.

[2] 5 C.F.R.2640.102(k)- Mutual Fund means an entity which is registered as a management company under the Investment Company Act of 1940, as amended (15 U.S.C. 80a-1 *et seq.*).

# Tab 3G: Gavin Kliger

**From:** Vetter, Mark
**To:** [redacted]
**Subject:** RE: Kliger ethics brief
**Date:** Monday, February 24, 2025 3:28:35 PM

---

[redacted] & [redacted]:
Thanks for the info and for staying on top of this.
v/r
Mark
Mark A. Vetter
DAGC (Ethics)
[redacted]
[redacted]@treasury.gov

---

**From:** [redacted]
**Sent:** Monday, February 24, 2025 3:25 PM
**To:** Postiglione, Amanda J.
**Cc:** Vetter, Mark
**Subject:** RE: Kliger ethics brief
Gary and I briefed him on February 13.
[redacted]
Senior Level Counsel (General Legal Services)
[redacted]

---

**From:** [redacted]@irscounsel.treas.gov>
**Sent:** Monday, February 24, 2025 12:12 PM
**To:** [redacted]@irscounsel.treas.gov>
**Cc:** [redacted]@treasury.gov
**Subject:** Kliger ethics brief
Hi [redacted],
Could you please confirm the date of Mr. Kliger's ethics briefing? Mark V. wanted to confirm it for Treasury's tracking purposes.
Thanks,
[redacted]
Branch Chief, Ethics & General Government Law Branch
General Legal Services

# Tab 4: Engagement Plan

**Bureau of the Fiscal Service |** Payment Process Engagement - Kansas City Site Visit
January 2025

| | |
|---|---|
| **MEETING** | Payment Process Engagement – Kansas City Site Visit |
| **DATE/TIME** | Tuesday January 28 – Thursday January 30, 2025 |
| **LOCATION** | **Fiscal Service Kansas City:** 4241 NE 34th Street Kansas City, MO 64117<br>**Point of Contact**: Joe Gioeli, [redacted] |
| **PARTICIPANTS** | Fiscal Service, Federal Reserve, SAIC, and Treasury organization personnel are participating. Final list of names to be added next week. |
| **PURPOSE** | As part of the ongoing Payment Process Engagement, conduct in-person technical and user deep dive sessions with applicable support teams. This agenda is designed to provide some general structure so that we can plan accordingly but can and will be **adjusted as needed** to ensure we address questions and associated conversations. |

| TIME | TOPIC | PARTICIPANTS(S) | NOTES |
|---|---|---|---|
| ***Monday January 27, 2025– All Times CT*** | | | |
| *Travel to Kansas City* | | | |
| ***Tuesday January 28, 2025 – All Times CT*** | | | |
| *9:00am CT* | **Arrive at Fiscal Service KC facility** | | Call Joe Gioeli upon arrival (Backup: Susan Robinson) |
| *9:05am – 9:30am* | **Tom & Joe Daily Sync (Tom)**<br>**IT Appointment for BFS GFE (Marko)** | Fiscal Service, Treasury | |
| *9:30am-10:00am* | **Meet and Greet with BFS Payments team** | Fiscal Service, Treasury | |
| *10:00am-10:30am* | **Tour of Check Printing Operations** | Fiscal Service, Treasury | |
| *10:30am-12:00pm* | **SPS Deep Dive and Demo** | Fiscal Service, Treasury, SAIC | |
| *12:00pm-1:00pm* | *Lunch Break (to be ordered in; please use supplied Order Form)* | | |
| *1:00pm-2:30pm* | **PAM Deep Dive and Demo** | Fiscal Service, Treasury | |
| *2:30pm-3:30pm* | **ASAP Deep Dive and Demo** | Fiscal Service, Treasury | |
| *3:30pm-4:00pm* | **Next Steps & Closing** | Fiscal Service, Treasury | |
| ***Wednesday, January 29, 2025 – All Times CT*** | | | |
| *9:00am CT* | **Arrive at Fiscal Service KC facility** | | Call Joe Gioeli upon arrival (Backup: Susan Robinson) |
| *9:05am-9:30am* | **Meet and Greet with FRB leadership team** | Fiscal Service, Treasury, FRB | |
| *9:30am-10:30am* | **PAM Product Team** – technical discussion | Fiscal Service, Treasury, FRB | |
| *10:30am-10:45am* | *Break* | | |
| *10:45am-11:45am* | **ASAP Product Team –** technical discussion | Fiscal Service, Treasury, FRB | |
| *11:45am-12:00pm* | **Next Steps & Closing** | Fiscal Service, Treasury, FRB | |
| *12:00pm-1:30pm* | *Lunch Break* | | |
| *1:30pm-3:30pm* | **Additional Follow ups/Discussions as needed;** Plan for Thursday if needed | Fiscal Service, Treasury | |
| *3:30pm-4:00pm* | **Next Steps & Closing** | Fiscal Service, Treasury | |
| ***Thursday, January 30, 2025 – All Times CT*** | | | |
| *Buffer for any remaining necessary conversations* | | | |

Fiscal Service is supporting the USDS/DOGE team during their 4–6-week engagement to understand payment processes and opportunities to advance payment integrity and fraud reduction goals.

Given the Fiscal Service's authorities and role in enabling federal government financial operations, we must engage in a way that is secure and minimizes the likelihood of disruptions to ensure daily operations occur seamlessly. This is especially critical for those operations that support the facilitation of the 2025 tax season and the Debt Issuance Suspension Period. Disruptive impacts to technical operations, especially to payment systems such as the Payment Automation Manager (PAM) and Secure Payment System (SPS), could have catastrophic consequences that can range from debilitating U.S. economic security (and necessitating increases to the debt ceiling and defaults on U.S. Government financial obligations), endangering U.S. interests abroad, jeopardizing the delivery of lifeline payments to millions of constituents, and delaying or denying access to thousands of federal agency assets which would all erode public confidence. As such, ensuring operational excellence and resiliency remains the top priority for the Fiscal Service.

So that we can streamline communication, ensure clarity and alignment, and achieve the most optimal outcome for all parties, we have outlined our expectations for the duration of this engagement below.

## ENGAGEMENT SCOPE

**Objective**: Gain insight on money-in/money-out through the Fiscal Service payment systems while identifying efficiencies in the overall payment flow

**Timeframe:** 4-6 weeks

**Focus Area**: Payment Processing, to include Payment Automation Manager (PAM), Secure Payment System (SPS), and Automated Standard Application for Payments (ASAP)

**Deliverable**: Report to the Secretary of the Treasury outlining recommendations for greater efficiencies and potential improvements to the existing payment processes and associated technology and policies in support of payment integrity and fraud prevention.

**Key Points of Contact:**

- **Treasury Department**: Matt Garber, PDO Fiscal Assistant Secretary
- **Bureau of the Fiscal Service:** Joe Gioeli, Deputy Commissioner for Transformation and Modernization

## ENGAGEMENT PROCESS

- **Central Management and Coordination with Treasury**: Matt Garber will serve as the Departmental executive point of contact to provide policy insights, and oversight/guidance of the Fiscal Service engagement. Joe Gioeli will serve as the main point of contact for information related to Fiscal Service systems, organizational structure, and business processes. Together, they will ensure Fiscal Service is being responsive within the bounds

of the law, Treasury policy, and Fiscal Service security protocols. All requests will be prioritized, actioned as quickly as feasible, and centrally managed and tracked accordingly. Preferably, requests should be sent via email to joseph.gioeli@fiscal.treasury.gov.

- **Status Meetings**: A meeting cadence will be established for the duration of the effort for a minimum of at least once per week and will include Tom Krause, Matt Garber, Joe Gioeli and other relevant stakeholder parties to ensure requests are being addressed. Additionally, a daily standup will be established between Tom Krause and Joe Gioeli to ensure alignment on the prioritization of activities, share status, and to discuss mitigation of any challenges that arise. The frequency of this meeting series can be adjusted based on need.

- **Access to and Management of Pertinent Artifacts**: Access will be granted to pertinent artifacts via a shared folder hosted on the Treasury Enterprise Content Manager (ECM) and permissioned to only necessary individuals. Proper handling of artifacts consistent with their labelling is required. Code will be shared and controlled via an alternate method.

- **Access to and Management of In Scope Systems and Data**: Fiscal Service will provision and issue the designated technical team member with a Fiscal Service laptop (i.e., government furnished equipment (GFE)) during Day 1 (i.e., January 28) of the Week 2 Site Visit to Kansas City. This will accelerate your ability to obtain access to the in-scope systems and code repositories you are seeking while also providing the Fiscal Service with a greater level of assurance that our risk posture is being managed in accordance with our established security protocols and existing control architecture.

- **Adherence to Fiscal Service Security Control Requirements**: To adhere to the Fiscal Service's established security protocols and existing control architecture, below are our required actions (including those already completed as of 1/24/2025).

  1) ***Vetting***: Fiscal Service confirmed with the Treasury Department Security office the (2) individuals requesting access have been properly vetted with signed Nondisclosure Agreements (NDAs) and confirmed their access to Treasury and Fiscal Service information.

  2) ***Use of FS GFE***: USDS/DOGE confirmed that only (1) individual (i.e., the designated technical team member) requires access to Fiscal Service systems and data at this time. This designated individual will be provisioned to a Fiscal Service provided workstation. The Fiscal Service GFE must be connected to the Fiscal Service VPN network at all times while work is performed with this engagement.

  3) ***Data Handling***: Fiscal Service will provide USDS/DOGE safeguarding and handling instructions of Fiscal Service data for the duration of this engagement. USDS/DOGE confirmed Fiscal Service data will not leave the workstation during this engagement and will only be reviewed by cleared and authorized Treasury personnel.

  4) ***System Access***: USDS/DOGE will be provided access to in scope payment systems source code via a secure code repository. USDS/DOGE will be provided Development access to the in scope payment systems. Any recommended changes to the payments source code will be appropriately tested by security and change management controls per Fiscal Service processes and procedures.

5) ***Payment Processing User Access***: USDS/DOGE requested to be granted "over the shoulder" access to monitor Fiscal Service personnel conducting payment processing roles, which was approved by Fiscal Service on 1/23/25. Any additional system level access (i.e. application end user access and sysadmin privileged access) will be provisioned according to Fiscal Service processes and procedures.

6) ***Attestation***: USDS/DOGE agreed to provide Fiscal Service an attestation statement (template to be provided by the Fiscal Service) at the end of the engagement that confirms:

   a. The provided Fiscal Service information has been properly destroyed.

   b. Confirmation that no known suspicious or unauthorized access to Fiscal Service provided GFE and data occurred during this engagement.

- **Review of Recommendations**: Fiscal Service will be provided the report deliverable, have the opportunity to clarify any technical or process inaccuracies, and provide any necessary policy feedback or context before finalization.

## ENGAGEMENT TIMELINE AND KEY ACTIVITIES

| **Week 1**<br>*Jan 21-24* | **Week 2**<br>*Jan 27-31* | **Week 3**<br>*Feb 3-7* | **Week 4**<br>*Feb 10-14* | **Weeks 5-6**<br>*Feb 17-28* |
|---|---|---|---|---|
| ✓ Introductory Meetings<br>✓ Establish Status Meeting(s)<br>✓ Establish shared folder on Treasury ECM | *Meetings in Kansas City, MO*<br>• Issue FS laptop to designated technical team member (1/28)<br>• Conduct technical deep dives and user deep dives | • Address follow-ups identified during deep dives as needed/feasible<br>• Develop report deliverable *(Engagement team)* | • Continue development of report deliverable<br>• Address questions as needed/feasible<br>• Conduct review of recommendations<br>• Complete Attestation activities | • Submit final report |

**Preliminary Work Plan for IT Accesses**

GAO has found inconsistent reporting, lack of traceability, and need for improved controls with the Treasury's Cash Accounting Reporting System (CARS). (Link and summary below.) Mandating agencies (via Certifying Officers – COs) to use TAS / BETC for all payments at the time of payment certification as well as requiring COs to provide a short plain English reason why the payment is being requested would dramatically:

1) improve financial reporting auditability, accuracy and transparency
2) reduce the risk of improper payments
3) ensure all payments are supported by an appropriation, receipt, or other fund account

For background, TAS (Treasury Account Symbol) / BETC (Business Event Type Code) (Account Symbol (also known as the Treasury Account Symbol or TAS) | TFX: Treasury Financial Experience) is used to classify financial transactions across all federal government agencies and is the backbone for CARS (Central Accounting Reporting System) Central Accounting Reporting System. Today, Treasury has three primary payments systems (PAM, ASAP, ITS.gov) that support payments on behalf of ~250 agencies. These payment systems (as well all other payment systems not managed by Treasury) feed into CARS. PAM is the most widely used. Within PAM, there are two types of payments (Type A and Type B). Type A is for high value, low volume and typically uses Fedwire. Type B is lower value, higher volume payments and typically uses ACH. We understand (but have not verified) that COs are required to input the TAS / BETC for every payment except for Type B payments in PAM. As a result, a significant percentage of payments are re-classified by agency CFO organizations in CARS well AFTER payments have been certified and processed. In fact, CARS operators use "default" accounts because they cannot tie many of the payments that BFS processes to an appropriation, receipt, or other fund account at the time of the payment.

System access as well as on-going discussions with subject matter experts are critical to understanding and verifying how these payment and accounting systems work. Without this, common sense recommendations such as this one as well as detailed plans to implement these recommendations are not possible. My discussions with both the disbursement team in Kansas City as well as the CARS team in Parkersburg, WV suggest this mandate would be widely welcomed by the operating teams at BFS. I would also submit that OMB and the White House would strongly support this mandate. The mandate would require a code change to PAM whereby a submitted payment file would be sent back to the CO prior to processing if the TAS/BETC and the reason for payment are not filled out. Based on initial discussions with the PAM technical team (from the FED KC office), this is a very modest code change and can be executed quickly.

# Tab 5: BFS Systems Access

**From:** Katz, Daniel
**To:** Garber, Matthew; Krause, Tom; York, John; Pilkerton, Christopher; Froman, Eric; Sonfield, Brian; Briskin, Michael; Sessions, William; Arcadi, Antony; Gioeli III, Joseph; Elez, Marko; Robinson, Vona S.
**Cc:** Marko Elez; Cheng, Lillian L.
**Subject:** RE: IT Check In Follow Up
**Date:** Monday, February 3, 2025 6:42:53 PM

Great, thanks for the update Matt.

Dan Katz
M: [redacted]

**From:** Garber, Matthew <Matthew.Garber2@treasury.gov>
**Sent:** Monday, February 3, 2025 4:18 PM
**To:** Katz, Daniel <Daniel.Katz@treasury.gov>; Krause, Tom <Thomas.Krause@treasury.gov>; York, John <John.York@treasury.gov>; Pilkerton, Christopher <Christopher.Pilkerton@treasury.gov>; Froman, Eric <Eric.Froman@treasury.gov>; Sonfield, Brian <Brian.Sonfield@treasury.gov>; Briskin, Michael <Michael.Briskin@treasury.gov>; Sessions, William <William.Sessions@treasury.gov>; Arcadi, Antony <Tony.arcadi@Treasury.gov>; Gioeli III, Joseph <joseph.gioeli@fiscal.treasury.gov>; Elez, Marko <Marko.Elez@treasury.gov>; Robinson, Vona S. <Susan.Robinson@fiscal.treasury.gov>
**Cc:** Marko Elez <marko.elez@fiscal.treasury.gov>; Cheng, Lillian L. <lillian.cheng@fiscal.treasury.gov>
**Subject:** IT Check In Follow Up

Thanks everyone for getting together this afternoon. Attached is the spreadsheet we reviewed with the access levels updated based on our conversation.

For the items that Fiscal can implement independently we will get moving immediately, and Marko should see read-only soon.

For the items the Fed needs to implement we're working with the lawyers on the language now. Good conversations with our counterparts, so I do not currently expect any issues, although it may be tomorrow before it's finalized.

Thanks,

Matt

| SYSTEM | ORIGINAL ACCESS REQUEST | ACCESS GRANTED AS OF FEB. 1 | RECOMMENDED CHANGE(S) TO CURRENT (FEB 1) ACCESS LEVELS | MITIGATION(S) AND/OR ADDITIONAL CONTROL(S) | Implementor |
|---|---|---|---|---|---|
| **PAM** | PAM Source Code | Full access in cordoned off (i.e., not production) repository | No recommended change | Requires joint deployment for all environments with the Fiscal Service/Federal Reserve | Completed |
| | PAM Production Database Administrator | Read-only access in production | Read-only access in production with specific time windows to avoid production outages (would jointly work database changes through lower environments). | Implement and adhere to Fiscal Service's recommended change | Fiscal Service |
| | ~~PAM Production Developer~~ | ~~None~~ | ~~Revisit with Disbursing and Debt Management (DDM)~~ | ~~Implement and adhere to Fiscal Service's recommended change~~ | N/A |
| | PAM Production Driver | None *(approvals in process: submitted required forms to DDM)* | Grant Read-Only access | Implement and adhere to Fiscal Service's recommended change | Fiscal Service |
| | Access to PAM file system | Read-only access | No recommended change | | Fiscal Service |
| **SPS** | SPS Source Code | Full access in cordoned off (i.e., not production) repository | No recommended change | Requires joint deployment for all environments with the Fiscal Service/Federal Reserve | Completed |
| | SPS Production Database Administrator | Read-only access in production | Read-only access in production with specific time windows to avoid production outages (would jointly work database changes through lower environments). | Implement and adhere to Fiscal Service's recommended change | Fiscal Service |
| | SPS Production Administrator (UI SPSAdmin) | None *(approvals in process: submitted required forms to DDM)* | ISS will work with the SPS team to detemine appropriate level of access (e.g., read-only) | Implement and adhere to Fiscal Service's recommended change(s) | Fiscal Service |
| **ASAP** | ASAP Source Code | Full access in cordoned off (i.e., not production) repository | No recommended change | Requires joint deployment for all environments with the Fiscal Service/Federal Reserve | Completed |
| | ASAP Database Administrator | None | Read-only access in production with specific time windows to avoid production outages (would jointly work database changes through lower environments). | Implement and adhere to Fiscal Service's recommended change(s) | Federal Reserve |
| **CARS** | CARS Database Administrator | None *(approvals in process: submitted request for Read-Only to Federal Reserve)* | Read-only access in production with specific time windows to avoid production outages (would jointly work database changes through lower environments). | Implement and adhere to Fiscal Service's recommended change(s) | Federal Reserve |
| | CARS SysAdmin | Will need to better understand objective | Revisit with Fiscal Accounting | Consider CARS Auditor Role | Fiscal Service |
| **ITS.gov** | ITS.gov Operator | None | Revisit with Disbursing and Debt Management (DDM) | Identifying more appropriate read-only role | Fiscal Service |
| | ITS.gov Database Administrator | None | Read-only access in production with specific time windows to avoid production outages (would jointly work database changes through lower environments). | Implement and adhere to Fiscal Service's recommended change | Federal Reserve |

# BUREAU OF THE FISCAL SERVICE DIGITAL ACCESS REQUEST

SENSITIVE BUT UNCLASSIFIED

BUREAU OF THE Fiscal Service
U.S. DEPARTMENT OF THE TREASURY

All required fields are marked with an asterisk (*) and must be completed, in order for Fiscal Service to process the form.

## ACCOUNT ACTION REQUESTED

I request Digital Access, with MEDIUM level of assurance, be Issued, Updated, or Revoked by the Bureau of the Fiscal Service to the nominee named below. (CHOOSE ONE)

☒ New Subscriber ☐ Subscriber Update (Description Required) ☐ Subscriber Revocation

*FPA ID(s): n/a

Description: PAM - Info Consumer

## NOMINATION TYPE

The individual below is nominated to access Fiscal Service Digital Payment Systems as a: (CHOOSE ONE)

☐ Trusted Enrollment Agent — Requires Nomination from Designating Official
☐ Certifying Officer — Requires Valid FS 210CO
☐ Data Entry Operator — Requires Valid FS 210DEO

## NOMINEE INFORMATION

| *First Name | Middle Name | *Last Name | Suffix (Sr., Jr., III, etc.) |
|---|---|---|---|
| Ryan | Douglas | Wunderly | |

*Organizational Name (Agency/Bureau): Treasury/Departmental Offices

*Work Email Address: ryan.wunderly@treasury.gov

Organization Address (include street, room # and/or mail stop, city, state and zip):

*Work Phone Number: (771) 219-5800

Nominee Signature and Date

**I certify that the information, statements and representations provided by me on this form are true and accurate to the best of my knowledge. I understand that a willfully false certification is a criminal offense and is punishable by law (18 U.S.C. 1001).**

Ryan D. Wunderly Digitally signed by Ryan D. Wunderly
Date: 2025.04.14 17:33:37 -04'00'

## NOMINATING OFFICIAL INFORMATION

☐ Trusted Enrollment Agent (TEA) ☐ Designating Official ☒ Fiscal Service Approver

| *First Name | Middle Name | *Last Name | Suffix (Sr., Jr., III, etc.) |
|---|---|---|---|
| Vona | s | Robinson | |

*Organizational Name (Agency/Bureau): Fiscal Service

*Work Email Address: susan.robinson@fiscal.treasury.gov

*Work Phone Number: [redacted]

Nominating Official Signature and Date

**I certify that the information, statements and representations provided on this form are true and accurate to the best of my knowledge. I understand that a willfully false certification is a criminal offense and is punishable by law (18 U.S.C. 1001).**

Vona S. Robinson Digitally signed by Vona S. Robinson
Date: 2025.04.15 12:34:34 -05'00'

## POINT OF CONTACT (POC) OR GROUP EMAIL INFORMATION

Point of Contact (POC) or Group Email will receive expiration notifications.

| Full Name (if applicable) | Individual or Group Email Address | Phone Number |
|---|---|---|
| | | |

## FISCAL SERVICE APPROVER - SIGNATURE AND DATE

Digitally signed by [redacted]
Date: 2025.04.15 12:40:58 -05'00'

# SENSITIVE BUT UNCLASSIFIED (SBU)

U.S. Treasury

## SBU Cover Sheet

**For further information, refer to the Treasury Security Manual (TD P 15-71) at http://intranet.treas.gov/security/**

TD F 15-05.11 (3/07)

Federal Reserve System personnel may refer to the TRSO Data Privacy webpage at http://trso.stls.frb.org/pol_docs/data_privacy.htm

# Fiscal ASAP Production User Request Form

## Employee Information

| | | | |
|---|---|---|---|
| Name* | Ryan Wunderly | TWAI ID | |
| Address* | 1500 Pennsylvania Ave NW | Email* | Ryan.wunderly@fiscal.treasury.gov |
| City/State/Zip* | Washington, DC 20220 | Phone* | [redacted] |

* Denotes required field

## Request Type

| New | Update | Suspend | Revoke |
|---|---|---|---|
| ◉ | ○ | ○ | ○ |

## Access Requested (See below for typical role assignments)

| Role 18 RFC Report Viewer | Role 22 FRB Report Viewer *(incl. MAC access)* | Role 35 RFC Federal Agency Maintainer | Role 36 RFC Payment Maintainer | Role 50 Debt Ceiling Administrator | Role 51 SPS PAM Administrator *(Req. role 22)* | ASAP System Administrator (UPS) |
|---|---|---|---|---|---|---|
| ☑ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

## Additional Information *(if needed)*

Once complete, email the form to be processed by FRB ASAP SAAs at [redacted]

## Authorizing Official's Signature

[redacted]

Signature

[redacted]

Name

Division Director

[redacted]

Phone Number

4/30/2025

Date

**Report Title:** Requested Item Details
**Run Date and Time:** 2026-09-25 09:12:48 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0193490 | Opened: | 2025-04-14 15:04:38 |
| Item: | Database - DB2 Distributed Request | Opened by: | [redacted] |
| Request: | REQ0191181 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-04-15 15:04:38 | Quantity: | 1 |
| Configuration item: | | Estimated delivery: | |
| Watch list: | | Delayed: | false |
| | | Order Guide: | |

Additional comments:

**Related List Title:** Catalog Task List
**Table name:** sc_task
**Query Condition:** Request item = RITM0193490
**Sort Order:** Number in ascending order

1 Catalog Tasks

| ▲Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0198722 | Closed Complete | Database - DB2 Distributed | [redacted] | Please grant Ryan.Wunderly@fiscal.treasury.gov Read-Only Access to SPS Prod. | | 2025-04-14 15:10:33 | 2025-04-16 16:28:48 |

**Related List Title:** Approval List
**Table name:** sysapproval_approver
**Query Condition:** Approval for = RITM0193490
**Sort Order:** Order in ascending order

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0193490 | Requested Item: RITM0193490 | 2025-04-14 15:04:40 |

**Related List Title:** Task SLA List

**Table name:** task_sla

**Query Condition:** Task = RITM0193490

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| RITM0193490 | Catalog Item SLA - 2 weeks | SLA | Resolution | Completed | 11 Days 22 Hours 41 Minutes | 2 Days 1 Hour 18 Minutes | 14.67 | 2025-04-14 15:04:38 | 2025-04-16 16:28:49 |

**Related List Title:** Attachment List

**Table name:** sys_attachment

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2026-09-30 20:34:02 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0198722 | Priority: | 4 - Low |
| Assignment group: | Database - DB2 Distributed | State: | Closed Complete |
| Assigned to: | [redacted] | Service provided via: | |
| Configuration item: | | Request item: | RITM0193490 |
| Contract: | | Request item Requested for: | [redacted] |
| | | On Hold: | false |

Short description:

Please grant Ryan.Wunderly@fiscal.treasury.gov Read-Only Access to SPS Prod.

Description:

Work notes:

2025-04-16 16:28:45 - [redacted] (Work notes)
Read-only access granted, [redacted] tested successfully.

2025-04-15 11:12:23 - [redacted] (Work notes)
Created request (RITM0193517) to have the user created on the Linux operating system.

**Related List Title:** Task SLA List
**Table name:** task_sla
**Query Condition:** Task = SCTASK0198722

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| SCTASK0198722 | Cask- Two weeks- with Approval | SLA | Resolution | Completed | 11 Days 22 Hours 41 Minutes | 2 Days 1 Hour 18 Minutes | 14.67 | 2025-04-14 15:10:33 | 2025-04-16 16:28:48 |

**Related List Title:** Attachment List
**Table name:** sys_attachment

None

**Related List Title:** Requested Item List
**Table name:** sc_req_item

None

**Report Title:** Requested Item Details

**Run Date and Time:** 2026-09-29 16:10:08 Eastern Daylight Time

**Run by:** [redacted]

**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0193491 | Opened: | 2025-04-14 15:07:25 |
| Item: | Database - Mainframe Request | Opened by: | [redacted] |
| Request: | REQ0191182 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-04-15 15:07:25 | Quantity: | 1 |
| Configuration item: | | Estimated delivery: | |
| Watch list: | | Delayed: | false |
| | | Order Guide: | |

Additional comments:

**Related List Title:** Catalog Task List

**Table name:** sc_task

**Query Condition:** Request item = RITM0193491

**Sort Order:** Number in descending order

1 Catalog Tasks

| ▼ Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0198726 | Closed Complete | MACB | [redacted] | SCTASK0198726/ RITM0193491/ Database - Mainframe Permission Request | | 2025-04-14 15:15:04 | 2025-04-15 12:18:23 |

**Related List Title:** Approval List

**Table name:** sysapproval_approver

**Query Condition:** Approval for = RITM0193491

**Sort Order:** Order in ascending order

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0193491 | Requested Item: RITM0193491 | 2025-04-14 15:07:32 |

**Related List Title:** Task SLA List

**Table name:** task_sla

**Query Condition:** Task = RITM0193491

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| RITM0193491 | Catalog Item SLA - 2 weeks | SLA | Resolution | Completed | 13 Days 2 Hours 56 Minutes | 21 Hours 3 Minutes | 6.27 | 2025-04-14 15:07:25 | 2025-04-15 12:18:25 |

**Related List Title:** Attachment List

**Table name:** sys_attachment

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2026-09-30 19:43:22 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0198726 | Priority: | 4 - Low |
| Assignment group: | MACB | State: | Closed Complete |
| Assigned to: | [redacted] | Service provided via: | |
| Configuration item: | | Request item: | RITM0193491 |
| Contract: | | Request item Requested for: | [redacted] |
| | | On Hold: | false |

Short description:
SCTASK0198726/RITM0193491/ Database - Mainframe Permission Request

Description:
Please grant Ryan.Wunderly@fiscal.treasury.gov the same READ ONLY access to the PAM DB2 database that was given to Marko Elez (CA86). If you have any questions, please see [redacted] or [redacted].

Work notes:
2025-04-15 12:18:23 - [redacted] (Work notes)
Duplicate ticket. Had ISSO submit request SCTASK0198884.

2025-04-14 15:50:27 - [redacted] (Work notes)
Not a Database -Mainframe task, reassigned to MACB (TopSecret TSS)
Please connect Ryan Wonderly's TSS ACID to TSS Profile #PAMDADM

**Related List Title:** Task SLA List
**Table name:** task_sla
**Query Condition:** Task = SCTASK0198726

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| SCTASK0198726 | Cask- Two weeks- with Approval | SLA | Resolution | Completed | 13 Days 2 Hours 56 Minutes | 21 Hours 3 Minutes | 6.27 | 2025-04-14 15:15:04 | 2025-04-15 12:18:23 |

**Related List Title:** Attachment List
**Table name:** sys_attachment

None

**Related List Title:** Requested Item List

**Table name:** sc_req_item

None

**Report Title:** Requested Item Details
**Run Date and Time:** 2026-09-29 21:00:04 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0193517 | Opened: | 2025-04-14 16:49:05 |
| Item: | Unix - Miscellaneous | Opened by: | [redacted] |
| Request: | REQ0191208 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-04-28 16:49:05 | Quantity: | 1 |
| Configuration item: | | Estimated delivery: | |
| Watch list: | | Delayed: | false |
| | | Order Guide: | |

Additional comments:

**Related List Title:** Catalog Task List
**Table name:** sc_task
**Query Condition:** Request item = RITM0193517
**Sort Order:** Number in descending order

1 Catalog Tasks

| ▼ Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0198783 | Closed Complete | UNIX Operating Systems | [redacted] | Fulfillment Task: On-Prem Linux Account | | 2025-04-15 08:24:09 | 2025-04-16 12:44:22 |

**Related List Title:** Approval List
**Table name:** sysapproval_approver
**Query Condition:** Approval for = RITM0193517
**Sort Order:** Order in ascending order

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0193517 | Requested Item: RITM0193517 | 2025-04-14 16:49:06 |

**Related List Title:** Task SLA List

**Table name:** task_sla

**Query Condition:** Task = RITM0193517

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| RITM0193517 | Catalog Item SLA - 2 weeks | SLA | Resolution | Completed | 12 Days 19 Hours 39 Minutes | 1 Day 4 Hours 20 Minutes | 8.43 | 2025-04-14 16:49:05 | 2025-04-16 12:44:22 |

**Related List Title:** Attachment List

**Table name:** sys_attachment

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2026-07-02 13:38:48 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0198783 | Approval: | Not Yet Requested |
| Request: | REQ0191208 | State: | Closed Complete |
| Request item: | RITM0193517 | Assignment group: | UNIX Operating Systems |
| Request item Requested for: | [redacted] | Assigned to: | [redacted] |
| Request Requested for: | [redacted] | Work notes list: | |
| Due date: | | | |
| Configuration item: | | | |

Short description:

Fulfillment Task: On-Prem Linux Account

Description:

Work notes:

2025-04-16 12:44:20 [redacted] (Work notes)
Added the user to the dbrdonly group.

Request item Additional comments:

Request item Comments and Work notes:

**Related List Title:** Interaction List
**Table name:** interaction

None

**Report Title:** Requested Item Details
**Run Date and Time:** 2026-07-13 14:25:02 Eastern Daylight Time
**Run by:** [redacted]s
**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0193660 | Opened: | 2025-04-15 11:17:53 |
| Item: | Top Secret (TSS) Mainframe Access Request | Opened by: | [redacted] |
| | | Stage: | Completed |
| Request: | REQ0191350 | State: | Closed Complete |
| Request Requested for: | [redacted] | Quantity: | 1 |
| Due date: | 2025-04-29 11:17:53 | Estimated delivery: | |
| Received: | false | | |
| Additional comments: | | | |

**Related List Title:** Catalog Task List
**Table name:** sc_task
**Query Condition:** Request item = RITM0193660
**Sort Order:** Number in descending order

1 Catalog Tasks

| Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0198884 | Closed Complete | MACB | [redacted]s | TSS Access Request - Create new PAM DBA account - CA87 | | 2025-04-15 11:20:12 | 2025-04-15 12:22:57 |

**Related List Title:** Approval List
**Table name:** sysapproval_approver
**Query Condition:** Approval for = RITM0193660
**Sort Order:** Order in ascending order

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0193660 | Requested Item: RITM0193660 | 2025-04-15 11:17:55 |

**Related List Title:** Interaction List
**Table name:** interaction

None

| | |
|---|---|
| **Report Title:** | Catalog Task Details |
| **Run Date and Time:** | 2026-05-20 09:11:28 Eastern Daylight Time |
| **Run by:** | [redacted] |
| **Table name:** | sc_task |

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0198884 | Priority: | 4 - Low |
| Assignment group: | MACB | State: | Closed Complete |
| Assigned to: | [redacted] | Service provided via: | |
| Configuration item: | | Request item: | RITM0193660 |
| Contract: | | Request item Requested for: | [redacted] |
| | | On Hold: | false |

Short description:

TSS Access Request - Create new PAM DBA account - CA87

Description:

Work notes:

2025-04-15 12:22:57 - [redacted] (Work notes)
Created PAM DBA account. Note: PER MB ISSO I did not add auditor profile because it granted access not needed. See email attachment.

```
TSS CREATE(CA87) NAME('WUNDERLY, RYAN') TYPE(USER) DEPT(CONTACID) -
PASSWORD(,,exp)
TSS ADDTO(CA87) PROFILE(#PAMDADM)
TSS ADDTO(CA87) PROFILE(DB2AREAD)
TSS ADDTO(CA87) PROFILE(TSOALLPF)
TSS ADDTO(CA87) PROFILE(GLOBALPF)
TSS ADDTO(CA87) GROUP(DEFGRP)
TSS ADDTO(CA87) TSOLPROC($TSODB2)
TSS ADDTO(CA87) TSOLACCT(S4404)
TSS ADDTO(CA87) TSOLSIZE(0008192)
TSS ADDTO(CA87) TSOOPT(MAIL     NOTICES    NOOIDCARD)
TSS ADDTO(CA87) DFLTGRP(DEFGRP)
TSS ADDTO(CA87) MFPOLICY(POLICY1)
TSS ADDTO(CA87) MFACTOR(AZFCERT1) MFACTIVE(YES) MFADATA(REGSTATE:OPEN)
TSS PERMIT(CA87) DSNAME(FROPK.*.SPR.*) ACCESS(READ)
TSS PERMIT(CA87) TSOACCT(S4404)
```

| | |
|---|---|
| **Related List Title:** | Task SLA List |
| **Table name:** | task_sla |
| **Query Condition:** | Task = SCTASK0198884 |

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| SCTASK0198884 | Cask- Two weeks- with Approval | SLA | Resolution | Completed | 13 Days 22 Hours 57 Minutes | 1 Hour 2 Minutes | 0.31 | 2025-04-15 11:20:12 | 2025-04-15 12:22:57 |

**Related List Title:** Attachment List

**Table name:** sys_attachment

1 Attachments

| File name | Content type | Table name | Table sys ID | Created | Size bytes |
|---|---|---|---|---|---|
| RE_ SCTASK0198884 - New PAM DBA account.pdf | application/pdf | sc_task | c36acf671bb42a10c1df4000f54bcbeb | 2025-04-15 12:12:22 | 266691 |

**Related List Title:** Requested Item List

**Table name:** sc_req_item

None

**Report Title:** Requested Item Details
**Run Date and Time:** 2026-09-29 21:30:59 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0194694 | Opened: | 2025-04-22 12:20:26 |
| Item: | Middleware Hosted Applications | Opened by: | [redacted] |
| Request: | REQ0192376 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-05-06 12:20:26 | Quantity: | 1 |
| Configuration item: | WebFOCUS Production | Estimated delivery: | |
| Watch list: | | Delayed: | false |
| | | Order Guide: | |

Additional comments:

**Related List Title:** Catalog Task List
**Table name:** sc_task
**Query Condition:** Request item = RITM0194694
**Sort Order:** Number in descending order

1 Catalog Tasks

| Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0199971 | Closed Complete | BAB-MD | [redacted] | WebFOCUS (Create, Modify, Stop, Start, Other) | | 2025-04-22 12:20:28 | 2025-04-23 21:02:25 |

**Related List Title:** Task SLA List
**Table name:** task_sla
**Query Condition:** Task = RITM0194694

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| RITM0194694 | Catalog Item SLA - 2 weeks | SLA | Resolution | Completed | 12 Days 15 Hours 18 Minutes | 1 Day 8 Hours 41 Minutes | 9.73 | 2025-04-22 12:20:26 | 2025-04-23 21:02:27 |



25-cv-255_EDVA_UST_0409

**Related List Title:** Attachment List

**Table name:** sys_attachment

None

| | |
|---|---|
| **Report Title:** | Catalog Task Details |
| **Run Date and Time:** | 2026-07-13 14:13:03 Eastern Daylight Time |
| **Run by:** | [redacted] |
| **Table name:** | sc_task |

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0199971 | Approval: | Not Yet Requested |
| Request: | REQ0192376 | State: | Closed Complete |
| Request item: | RITM0194694 | Assignment group: | BAB-MD |
| Request item Requested for: | [redacted] | Assigned to: | [redacted] |
| Request Requested for: | [redacted] | Work notes list: | |
| Due date: | | | |
| Configuration item: | WebFOCUS Production | | |

Short description:

WebFOCUS (Create, Modify, Stop, Start, Other)

Description:

Work notes:

2025-04-23 21:02:20 - [redacted] (Work notes)
Added Ryan and Roland's Sailpoint Ids and email addresses to the Security Center in PIR Prod WebFocus Admin Console, and to the DataBranch Group.

Request item Additional comments:

Request item Comments and Work notes:

2025-04-22 12:20:28 - System (Work notes)
Configuration item assigned from stock

| | |
|---|---|
| **Related List Title:** | CIs Affected List |
| **Table name:** | task_ci |
| **Query Condition:** | Task = SCTASK0199971 |

1 CIs Affected

| Configuration Item | Class | Support group | Owned by | Applied | Applied date | Manual proposed change | Task | Updated |
|---|---|---|---|---|---|---|---|---|
| WebFOCUS Production | Tag-Based Application Service | BAB-MD | [redacted] | false | | false | SCTASK0199971 | 2025-04-22 12:20:28 |

| | |
|---|---|
| **Related List Title:** | Interaction List |
| **Table name:** | interaction |

None

**Report Title:** Requested Item Details
**Run Date and Time:** 2026-07-13 14:28:54 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0194799 | Opened: | 2025-04-22 17:24:34 |
| Item: | On-Prem Linux Account Request | Opened by: | [redacted] |
| Request: | REQ0192481 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-05-06 17:24:34 | Quantity: | 1 |
| Received: | false | Estimated delivery: | |
| Additional comments: | | | |

**Related List Title:** Catalog Task List
**Table name:** sc_task
**Query Condition:** Request item = RITM0194799
**Sort Order:** Number in descending order

1 Catalog Tasks

| Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0200075 | Closed Complete | UNIX Operating Systems | [redacted] | Fulfillment Task: On-Prem Linux Account | | 2025-04-22 17:26:01 | 2025-04-22 19:47:55 |

**Related List Title:** Approval List
**Table name:** sysapproval_approver
**Query Condition:** Approval for = RITM0194799
**Sort Order:** Order in ascending order

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0194799 | Requested Item: RITM0194799 | 2025-04-22 17:24:36 |

**Related List Title:** Interaction List
**Table name:** interaction

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2026-07-13 14:30:01 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0200075 | Approval: | Not Yet Requested |
| Request: | REQ0192481 | State: | Closed Complete |
| Request item: | RITM0194799 | Assignment group: | UNIX Operating Systems |
| Request item Requested for: | [redacted] | Assigned to: | [redacted] |
| Request Requested for: | [redacted] | Work notes list: | |
| Due date: | | | |
| Configuration item: | | | |

Short description:

Fulfillment Task: On-Prem Linux Account

Description:

Work notes:

2025-04-22 19:47:53 - [redacted] /ork notes)
Accounts have been setup on the PIR DB server and they will be able to query the database via the cli.

Request item Additional comments:

Request item Comments and Work notes:

**Related List Title:** Interaction List
**Table name:** interaction

None

**Report Title:** Requested Item Details
**Run Date and Time:** 2026-07-13 14:49:18 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0194800 | Opened: | 2025-04-22 17:32:37 |
| Item: | Database - DB2 Distributed Request | Opened by: | [redacted] |
| Request: | REQ0192482 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-04-23 17:32:36 | Quantity: | 1 |
| Received: | false | Estimated delivery: | |
| Additional comments: | | | |

**Related List Title:** Catalog Task List
**Table name:** sc_task
**Query Condition:** Request item = RITM0194800
**Sort Order:** Number in descending order

1 Catalog Tasks

| Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0200082 | Closed Complete | Database - DB2 Distributed | [redacted]y | READONLY access to the PIR database | | 2025-04-22 18:04:11 | 2025-04-29 07:51:28 |

**Related List Title:** Approval List
**Table name:** sysapproval_approver
**Query Condition:** Approval for = RITM0194800
**Sort Order:** Order in ascending order

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0194800 | Requested Item: RITM0194800 | 2025-04-22 17:32:39 |

**Related List Title:** Interaction List
**Table name:** interaction

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2026-07-13 14:50:48 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0200082 | Approval: | Not Yet Requested |
| Request: | REQ0192482 | State: | Closed Complete |
| Request item: | RITM0194800 | Assignment group: | Database - DB2 Distributed |
| Request item Requested for: | [redacted] | Assigned to: | [redacted] |
| Request Requested for: | [redacted] | Work notes list: | |
| Due date: | | | |
| Configuration item: | | | |

Short description:
READONLY access to the PIR database

Description:

Work notes:
2025-04-29 07:51:28 [redacted] (Work notes)
Access was granted through the application. DBAs performed no work to grant access.

Request item Additional comments:

Request item Comments and Work notes:

**Related List Title:** Interaction List
**Table name:** interaction

None

| | |
|---|---|
| **Report Title:** | Requested Item Details |
| **Run Date and Time:** | 2026-07-13 14:07:45 Eastern Daylight Time |
| **Run by:** | [redacted] |
| **Table name:** | sc_req_item |

**Requested Item**

| | | | |
|---|---|---|---|
| Number: | RITM0194804 | Opened: | 2025-04-22 17:42:48 |
| Item: | Unix - Miscellaneous | Opened by: | [redacted] |
| Request: | REQ0192486 | Stage: | Completed |
| Request Requested for: | [redacted] | State: | Closed Complete |
| Due date: | 2025-05-06 17:42:48 | Quantity: | 1 |
| Received: | false | Estimated delivery: | |
| Additional comments: | | | |

| | |
|---|---|
| **Related List Title:** | Catalog Task List |
| **Table name:** | sc_task |
| **Query Condition:** | Request item = RITM0194804 |
| **Sort Order:** | Number in descending order |

1 Catalog Tasks

| Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0200083 | Closed Complete | UNIX Operating Systems | [redacted] | Fulfillment Task: On-Prem Linux Account | | 2025-04-22 18:04:31 | 2025-04-22 19:52:06 |

| | |
|---|---|
| **Related List Title:** | Approval List |
| **Table name:** | sysapproval_approver |
| **Query Condition:** | Approval for = RITM0194804 |
| **Sort Order:** | Order in ascending order |

1 Approvals

| State | Approver | Comments | Approval for | Approving | Created |
|---|---|---|---|---|---|
| Approved | [redacted] | | RITM0194804 | Requested Item: RITM0194804 | 2025-04-22 17:42:49 |

| | |
|---|---|
| **Related List Title:** | Interaction List |
| **Table name:** | interaction |

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2026-09-30 19:46:53 Eastern Daylight Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0200083 | Priority: | 4 - Low |
| Assignment group: | UNIX Operating Systems | State: | Closed Complete |
| Assigned to: | [redacted] | Service provided via: | |
| Configuration item: | | Request item: | RITM0194804 |
| Contract: | | Request item Requested for: | [redacted] |
| | | On Hold: | false |

Short description:
Fulfillment Task: On-Prem Linux Account

Description:

Work notes:
2025-04-22 19:52:04 - [redacted] (Work notes)
Account created and added to the group listed. Credentials sent to [redacted]

**Related List Title:** Task SLA List
**Table name:** task_sla
**Query Condition:** Task = SCTASK0200083

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| SCTASK0200083 | Cask- Two weeks- with Approval | SLA | Resolution | Completed | 13 Days 22 Hours 12 Minutes | 1 Hour 47 Minutes | 0.53 | 2025-04-22 18:04:31 | 2025-04-22 19:52:06 |

**Related List Title:** Attachment List
**Table name:** sys_attachment

None

**Related List Title:** Requested Item List
**Table name:** sc_req_item

None

| | |
|---|---|
| **Report Title:** | Incident Details |
| **Run Date and Time:** | 2025-02-28 13:53:44 Eastern Standard Time |
| **Run by:** | [redacted] |
| **Table name:** | incident |

## Incident

| | | | |
|---|---|---|---|
| Number: | INC0130757 | Channel: | Self-service |
| Caller: | [redacted] | State: | Closed |
| Caller City: | Washington | On hold reason: | |
| Category: | Inquiry / Help | Impact: | 3 - Low |
| Affected User: | [redacted] | Urgency: | 2 - Medium |
| Need help with: | Something else | Priority: | 4 - Low |
| Service: | CAIA (Common Approach to Identity Assurance) | Assignment group: | Identity Management |
| | | Assigned to: | [redacted] |
| Configuration item: | SailPoint IdentityIQ | Parent Incident: | |
| Route reason: | | | |

Short description:

Something else

Description:

Reroute CARS access request for Marko.Elez@treasury.gov for the following role: [redacted] to [redacted] as approver.

## Notes

| | | | |
|---|---|---|---|
| Watch list: | | Work notes list: | |

Additional comments:

Work notes:

2025-02-03 12:53:50 - [redacted] (Work notes)
Transferring to IDM.

## Related Records

| | | | |
|---|---|---|---|
| Problem: | | Change Request: | |
| Interaction: | | Caused by Change: | |

## Resolution Information

| | | | |
|---|---|---|---|
| Knowledge: | false | Service provided via: | |
| Resolution code: | Resolved - Permanent Fix Applied | Resolved by: | [redacted] |
| | | Resolved: | 2025-02-03 12:56:56 |

Resolution notes:

Request forwarded.

## Major Incident

Major incident state:

| | |
|---|---|
| Proposed by: | Proposed: |
| Promoted by: | Promoted: |

Business impact:

Probable cause:

## Post Incident Report

Overview:

Findings:

Timeline:

**Related List Title:** Task SLA List

**Table name:** task_sla

**Query Condition:** Task = INC0130757

**Sort Order:** None

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| INC0130757 | Priority 4 Resolution | | | Completed | 4 Days 23 Hours 55 Minutes | 4 Minutes | 0.07 | 2025-02-03 12:52:09 | 2025-02-10 13:00:02 |

**Related List Title:** Incident List

**Table name:** incident

**Query Condition:** Caller = [redacted]

**Sort Order:** Number in descending order

24 Incidents

| ▼ Number | Action status | Active | Activity due | Additional assignee list | Agile story | Approval | Approval history |
|---|---|---|---|---|---|---|---|
| INC0131552 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0131550 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0130757 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0130583 | | false | UNKNOWN | | | Not Yet Requested | |

| ▼ Number | Action status | Active | Activity due | Additional assignee list | Agile story | Approval | Approval history |
|---|---|---|---|---|---|---|---|
| INC0130227 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0130223 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0129558 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0115971 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0107847 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0079940 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0079585 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0079163 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0077531 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0077492 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0075643 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0073212 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0070455 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0069476 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0069352 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0062924 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0048620 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0047969 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0024436 | | false | UNKNOWN | | | Not Yet Requested | |
| INC0023254 | | false | UNKNOWN | | | Not Yet Requested | |

**Related List Title:** CIs Affected List

**Table name:** task_ci

**Query Condition:** Task = INC0130757

**Sort Order:** None

1 CIs Affected

| Configuration Item | Asset action | Swapped CI |
| --- | --- | --- |
| SailPoint IdentityIQ | | |

**Related List Title:** Impacted CIs List

**Table name:** task_cmdb_ci_service

**Query Condition:** Task = INC0130757

**Sort Order:** None

1 Impacted CIs

| Configuration Item | Managed by | Owned by | Approval group | Location | Operational status | Manually added |
| --- | --- | --- | --- | --- | --- | --- |
| CAIA (Common Approach to Identity Assurance) | | [redacted] | | | Operational | true |

**Related List Title:** Knowledge List

**Table name:** kb_knowledge

**Query Condition:** Sys ID in

**Sort Order:** Number in descending order

None

**Related List Title:** Security Incident List

**Table name:** sn_si_incident

**Query Condition:** Parent = INC0130757 AND Enforce restriction = false .or. Enforce restriction is empty OR Enforce restriction = true AND Allowed members CONTAINS ( [redacted] ) .or. Allowed groups CONTAINS ( Fiscal Supervisor, BFS Employees, CAM System Owner ) AND Parent = INC0130757

**Sort Order:** Number in ascending order

None

**Related List Title:** Security Incident List

**Table name:** sn_si_incident

**Query Condition:** Incident = INC0130757 AND Enforce restriction = false .or. Enforce restriction is empty OR Enforce restriction = true AND Allowed members CONTAINS ( [redacted] ) .or. Allowed groups CONTAINS ( Fiscal Supervisor, BFS Employees, CAM System Owner ) AND Incident = INC0130757

**Sort Order:** Number in ascending order

None

**Report Title:** Requested Item Details

**Run Date and Time:** 2025-02-28 08:48:16 Eastern Standard Time

**Run by:** [redacted]

**Table name:** sc_req_item

## Requested Item

| | | | |
|---|---|---|---|
| Number: | RITM0180112 | Opened: | 2025-01-29 15:34:25 |
| Item: | Top Secret (TSS) Mainframe Access Request | Opened by: | [redacted] |
| | | Stage: | Completed |
| Request: | REQ0177917 | State: | Closed Complete |
| Request Requested for: | [redacted] | Quantity: | 1 |
| Due date: | 2025-02-12 15:34:25 | Estimated delivery: | |
| Configuration item: | | Delayed: | false |
| Watch list: | | Order Guide: | |

Additional comments:

2025-01-31 18:07:24 - [redacted] (Additional comments)
sorry read/write is needed

2025-01-31 18:07:10 - [redacted] (Additional comments)
again disregard, read/write

2025-01-30 09:12:59 - [redacted] (Additional comments)
Please disregard - go with read only at this time

2025-01-30 07:37:40 - [redacted] (Additional comments)
#AUDITRD , GLOBALPF, TSOALLPF are the new groups needed.

2025-01-29 18:02:58 - [redacted] (Additional comments)
Change #PAMDADM to a read/write access

2025-01-29 16:30:01 - [redacted] (Additional comments)
add readonly access to FROPK.*.SPR.*

**Related List Title:** Catalog Task List

**Table name:** sc_task

**Query Condition:** Request item = RITM0180112

**Sort Order:** Number in ascending order

1 Catalog Tasks

| ▲ Number | State | Assignment group | Assigned to | Short description | Due date | Actual start | Actual end |
|---|---|---|---|---|---|---|---|
| SCTASK0185700 | Closed Complete | MACB | [redacted] | TSS Access Request Created Account for Marko Elez, CA86 | | 2025-01-31 18:08:05 | 2025-01-31 20:40:56 |

**Related List Title:** Approval List
**Table name:** sysapproval_approver
**Query Condition:** Approval for = RITM0180112
**Sort Order:** Created in descending order

1 Approvals

| State | Approver | Comments | Approving | ▼ Created |
|---|---|---|---|---|
| Approved | [redacted] | | Requested Item: RITM0180112 | 2025-01-29 15:34:27 |

**Related List Title:** Task SLA List
**Table name:** task_sla
**Query Condition:** Task = RITM0180112
**Sort Order:** None

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| RITM0180112 | Catalog Item SLA - 2 weeks | SLA | Resolution | Completed | 13 Days 21 Hours 27 Minutes | 2 Hours 32 Minutes | 0.76 | 2025-01-29 15:34:25 | 2025-01-31 20:40:57 |

**Related List Title:** Attachment List
**Table name:** sys_attachment
**Query Condition:** Table name in sc_request, sc_req_item, sc_task, ZZ_YYsc_req_item AND Table sys ID in 7089fc9b1b179e5011230f67624bcb8b, 7889fc9b1b179e5011230f67624bcb8b, 87df6f738753561003dd85550cbb35c9
**Sort Order:** Created in descending order

2 Attachments

| File name | Content type | Table name | Table sys ID | ▼ Created | Size bytes |
|---|---|---|---|---|---|
| CA86.PNG | image/png | sc_task | 87df6f738753561003dd85550cbb35c9 | 2025-02-02 13:50:06 | 42337 |
| CA86 PAM Profile Removed.png | image/png | sc_task | 87df6f738753561003dd85550cbb35c9 | 2025-02-01 17:26:53 | 4836 |

| | |
|---|---|
| **Report Title:** | Catalog Task Details |
| **Run Date and Time:** | 2025-02-28 08:49:32 Eastern Standard Time |
| **Run by:** | [redacted] |
| **Table name:** | sc_task |

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0185700 | Priority: | 4 - Low |
| Assignment group: | MACB | State: | Closed Complete |
| Assigned to: | [redacted] | Service provided via: | |
| Configuration item: | | Request item: | RITM0180112 |
| Contract: | | Request item Requested for: | [redacted] |
| | | On Hold: | false |

Short description:

TSS Access Request Created Account for Marko Elez, CA86

Description:

TSS CREATE(CA86)TYPE(USER)DEPT(CONTACID)NAME('ELEZ, MARKO') -
PASSWORD(,,EXP)
TSS ADD(CA86)PROFILE(#AUDITRD,#PAMDADM,TSOALLPF,GLOBALPF)
TSS ADD(CA86)TSOLPROC($TSOUSER)
TSS ADD(CA86)TSOLSIZE(8192)
TSS ADD(CA86)TSOLSIZE(8192)
TSS ADD(CA86) MFACTOR(AZFCERT1) MFADATA(REGSTATE:OPEN) MFACTIVE(YES)
TSS ADD(CA86) MFPOLICY(POLICY1)
TSS PER(CA86)DATASET(FROPK.*.SPR.*)ACCESS(READ)

As per ISS chain of command this access was granted for DOGE personnel. Requested by [redacted], Approved by [redacted] (AC/CIO). Advised on risks associated with access.

Work notes:

2025-02-05 16:49:19 - [redacted] (Work notes)
Access was walked through with user on 2/3/25 for PAM MF File system and PAM DB via pccom tool. Access was READ ONLY.

2025-02-05 12:56:51 - [redacted] (Work notes)
Updating work notes to reflect that Read Only was granted.

2025-02-02 13:47:11 - [redacted] (Work notes)
Received text from [redacted] to readd #PAMDADM and DB2AREAD. See attachment for TEAMs screenshot.

TSS ADD(CA86)PROFILE(#PAMDADM,DB2AREAD)FIRST

2025-02-01 17:26:34 - [redacted] (Work notes)
Requested by [redacted] to remove WRITE access for PAM PROFILE #PAMDADM.

tss rem(ca86) profile(#PAMDADM)

See attached screen shot.

**Related List Title:** Task SLA List

**Table name:** task_sla

**Query Condition:** Task = SCTASK0185700

**Sort Order:** None

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| SCTASK0185700 | Cask- Two weeks- with Approval | SLA | Resolution | Completed | 13 Days 21 Hours 27 Minutes | 2 Hours 32 Minutes | 0.76 | 2025-01-31 18:08:05 | 2025-01-31 20:40:56 |

**Related List Title:** Attachment List

**Table name:** sys_attachment

**Query Condition:** Table name in sc_request, sc_req_item, sc_task, ZZ_YYsc_req_item AND Table sys ID in 7089fc9b1b179e5011230f67624bcb8b, 7889fc9b1b179e5011230f67624bcb8b, 87df6f738753561003dd85550cbb35c9

**Sort Order:** Created in descending order

2 Attachments

| File name | Content type | Table name | Table sys ID | ▼ Created | Size bytes |
|---|---|---|---|---|---|
| CA86.PNG | image/png | sc_task | 87df6f738753561003dd85550cbb35c9 | 2025-02-02 13:50:06 | 42337 |
| CA86 PAM Profile Removed.png | image/png | sc_task | 87df6f738753561003dd85550cbb35c9 | 2025-02-01 17:26:53 | 4836 |

**Related List Title:** Requested Item List

**Table name:** sc_req_item

**Query Condition:** Request = (empty)

**Sort Order:** Number in ascending order

None

**Report Title:** Catalog Task Details
**Run Date and Time:** 2025-02-28 08:51:51 Eastern Standard Time
**Run by:** [redacted]
**Table name:** sc_task

## Catalog Task

| | | | |
|---|---|---|---|
| Number: | SCTASK0185701 | Priority: | 4 - Low |
| Assignment group: | UNIX Operating Systems | State: | Closed Complete |
| Assigned to: | [redacted] | Service provided via: | |
| Configuration item: | | Request item: | RITM0180120 |
| Contract: | | Request item Requested for: | [redacted] |
| | | On Hold: | false |

Short description:

Fulfillment Task: On-Prem Linux Account

Description:

Work notes:

2025-02-06 09:30:41 - [redacted] (Work notes)
Modified the melez001 account to have /bin/false for a login shell. This will prevent CLI access to the RHEL platform which is not needed for this account. This account was setup to allow direct DB2 access for tools like DBArtisan or other GUI database tools.

Modify the marko.elez SELinux context to user_u.

2025-02-05 16:50:08 - [redacted] (Work notes)
Access was walked through with user on 2/5/25 for SPS DB - Access is READ ONLY

2025-02-05 14:49:19 - [redacted] (Work notes)
Modified the group from dbrdwr to dbrdonly.

Created local account melez001 and added them to the dbrdonly group. This is for direct DB2 logins.
Added the account, marko.elez, to the dbrdonly groups and enabled that group to SSH into the server. This is for CLI access for DB2.

2025-02-05 12:57:47 - [redacted] (Work notes)
Updating work notes to reflect that Read Only was granted.

2025-02-01 05:04:46 - [redacted] (Work notes)
Created local account melez001 and added them to the dbrdwr group. This is for direct DB2 logins.
Added the account, marko.elez, to the dbrdwr groups and enabled that group to SSH into the server. This is for CLI access for DB2.

**Related List Title:** Task SLA List

**Table name:** task_sla

**Query Condition:** Task = SCTASK0185701

**Sort Order:** None

1 Task SLAs

| Task | SLA definition | Type | Target | Stage | Business time left | Business elapsed time | Business elapsed percentage | Start time | Stop time |
|---|---|---|---|---|---|---|---|---|---|
| SCTASK0185701 | Cask- Two weeks- with Approval | SLA | Resolution | Completed | 13 Days 13 Hours 5 Minutes | 10 Hours 54 Minutes | 3.24 | 2025-01-31 18:10:51 | 2025-02-01 05:04:52 |

**Related List Title:** Attachment List

**Table name:** sys_attachment

**Query Condition:** Table name in sc_request, sc_req_item, sc_task, ZZ_YYsc_req_item AND Table sys ID in 918005d31b979e5011230f67624bcb87, d98005d31b979e5011230f67624bcb87, 6370fbf38753561003dd85550cbb3573

**Sort Order:** Created in descending order

None

**Related List Title:** Requested Item List

**Table name:** sc_req_item

**Query Condition:** Request = (empty)

**Sort Order:** Number in ascending order

None

# Tab 6: David Lebryk

P • REAL TIME NEWS • LIVE UPDATES • A DIRECT LINE TO THE ADMINISTRATION → DOWNLOAD THE OFFICIAL WHITE HOUSE APP • REAL TIME NEWS •



PRESIDENTIAL ACTIONS

# President Trump Announces Acting Cabinet and Cabinet Level Positions

The White House

January 20, 2025

Pursuant to the Constitution and the laws of the United States, including but not limited to 5 U.S.C. 3345 *et seq.*, I hereby direct the following individuals to perform the functions and duties of the indicated positions in an acting capacity until the position is filled by appointment.

| | |
|---|---|
| Gary Washington | Secretary of Agriculture |
| Jeremy Pelter | Secretary of Commerce |
| Robert Salesses | Secretary of Defense |
| Mark Averill | Secretary of the Army |
| Terence Emmert | Secretary of the Navy |
| Gary Ashworth | Secretary of the Air Force |
| Denise Carter | Secretary of Education |
| Ingrid Kolb | Secretary of Energy |

Click to listen

| | |
|---|---|
| Dorothy Fink | Secretary of Health and Human Services |
| Benjamine Huffman | Secretary of Homeland Security |
| Matthew Ammon | Secretary of Housing and Urban Development |
| Walter Cruickshank | Secretary of the Interior |
| James McHenry | Attorney General |
| Vincent Micone | Secretary of Labor |
| Lisa Kenna | Secretary of State |
| David Lebryk | Secretary of the Treasury |
| Judith Kaleta | Secretary of Transportation |
| Todd Hunter | Secretary of Veterans Affairs |
| James Payne | Administrator of the Environmental Protection Agency |
| Everett Woodel | Administrator of the Small Business Administration |
| Matthew Vaeth | Director of the Office of Management and Budget |
| Stacey Dixon | Director of National Intelligence |
| Juan Millan | United States Trade Representative |
| Thomas Sylvester, Jr. | Director of the Central Intelligence Agency |
| Charles Ezell | Director of the Office of Personnel Management |
| Stephen Ehikian | Administrator of General Services |
| Michelle King | Commissioner of Social Security |

Click to listen

| | |
|---|---|
| Brian Driscoll | Director of the Federal Bureau of Investigation |
| Jason Gray | Administrator of the United States Agency for International Development |
| Janet Petro | Administrator of the National Aeronautics and Space Administration |
| Caleb Vitello | Director of U.S. Immigration and Customs Enforcement |

THE WHITE HOUSE,
January 20, 2025.

## Related

President Trump Announces Cabinet and Cabinet Level Appointments

Presidential Actions | January 20, 2025

President Trump Announces Sub-Cabinet Appointments

Presidential Actions | January 20, 2025

Nominations Sent to the Senate

Presidential Actions | February 12, 2025



WHWIRE

GET THE FACTS →

Stay Informed

Privacy Policy

MEDIA

News

Gallery

Video Library

Media Offenders

White House Wire

INITIATIVES

Freedom 250

Investments

Working Families Tax Cuts

AI.Gov

DOGE

SUBSCRIBE TO THE WH NEWSLETTER

Your email

SIGN UP

Click here or text 45470 to receive updates

DOWNLOAD THE WHITE HOUSE APP:

Available On The App Store

Get It On Google Play

AVAILABLE ON

GET UPDATES STRAIGHT TO YOUR DESKTOP

Download Browser Extension

Click to listen

# Privileged User Access request for - Approval requested

**From:** Service Desk [redacted]
**To:** "Lebryk, David" <david.lebryk@treasury.gov>
**Date:** Tue, 21 Jan 2025 13:10:32 -0500

Privileged Account Request Request for requires approval.

APPROVE REJECT

To send an email containing your response, click one of the buttons above. To see the details of the request in ServiceNow, see the links at the bottom of this email. In order to use the approval/reject button within this email, ensure the default email app in on your PC is set to Outlook.

## Detail Summary:

| | |
|---|---|
| - Requestor: | Marko Elez |
| - Federal Supervisor: | David Lebryk |
| - Requesting Organization: | Office Of The Chief Of Staff > Office Of The Chief Of Staff > Office Of The Chief Of Staff |
| - An account for granting unique elevated privileges that do not match a predefined admin role.: | false |
| - ($) Account: | false |
| - Members of this group can remotely log onto the requested system.: | false |
| - RDP to Workstation or Server: | false |
| - These two options are reserved for End User Support technicians.: | false |
| - (AA) Account: | false |
| - (AB) Account: | false |
| - A privileged account reserved for administration of all DO servers.: | false |
| - Server Administrator: | true |
| - A privileged account reserved for administration of the entire domain.: | false |
| - (AD) Account: | true |
| - A privileged account designed for administration of the ECM domains.: | false |
| - ECM Administrator: | false |
| - A user account that is created to provide a security context for services runnning on a server.: | false |
| - Service Account: | false |
| - Justification: | Working to modernize IT systems on behalf of DOGE and the Office of the Secretary of the Treasury. |
| - Please attach your signed Rules of Behavior: | Rules Of Behavior Form - Template.pdf |

Environments Requested:

To view the entire Approval Request in ServiceNow please click here LINK

To view the entire Requested Item in ServiceNow please click here: LINK

| | |
|---|---|
| Other | false |

Ref:MSG5500302_dhXThs4yfnOPCRb01b7E

## Request Awaiting Approval

**From:** [redacted]@fiscal.treasury.gov
**To:** "Lebryk, David" <david.lebryk@treasury.gov>
**Date:** Tue, 21 Jan 2025 13:33:10 -0500

BUREAU OF THE
Fiscal Service

David.Lebryk@treasury.gov,

Log into IdentityIQ to review and provide your access decision. Click here

Request Number: 0007715009
Request For Identity Display Name: **marko.elez@treasury.gov**
Request:
**Add CARS-ACCTSTMT_AR_10**

---

**This email was automatically generated by the Bureau of the Fiscal Service. Do not reply to this email.**
**For assistance contact your application support area. If unavailable, contact the Bureau of the Fiscal Service IT Service Desk at [redacted] for issues related to this request.**

# Privileged User Access request for Marko Elez - Approval requested

**From:** Service Desk [redacted]
**To:** "Lebryk, David" <david.lebryk@treasury.gov>
**Date:** Tue, 21 Jan 2025 13:47:47 -0500

Acquia Application/Cloud User Access Request for Marko Elez requires approval.

APPROVE REJECT

To send an email containing your response, click one of the buttons above. To see the details of the request in ServiceNow, see the links at the bottom of this email. In order to use the approval/reject button within this email, ensure the default email app in on your PC is set to Outlook.

## Detail Summary:

| | |
|---|---|
| - Requested For: | Marko Elez |
| - Manager/Supervisor: | David Lebryk |
| - Contractor Company/Treasury Office: | Treasury Office (Office of the Chief of Staff) |
| - Effective Access Start Date: | 01-21-2025 |
| - Effective Access End Date: | 03-07-2030 |
| - Is the user a Contractor or a Federal Employee?: | Federal Employee |
| - Acquia Applications: | false |
| - MakingHomeAffordable.gov: | true |
| - MyMoney.gov: | true |
| - OFAC.treasury.gov: | true |
| - OIG.Treasury.gov: | true |
| - SIGPR.gov: | true |
| - SIGTARP.gov: | true |
| - TFM.Fiscal.Treasury.gov: | true |
| - Treasury.gov: | true |
| - TTB.gov: | true |
| - CDFIFund.gov: | true |
| - BEP.gov: | true |
| - Tftc-Istehdaf.org: | true |
| - IRSauctions.gov: | true |
| - kids.usmint.gov: | true |
| - All Current or Future Applications (OCIO Developers Only): | true |
| - Access Profile: | false |
| - Admin: | true |
| - Whole Site Content Manager: | true |
| - Content Editor: | true |
| - Policy Office Content Manager (for Treasury.gov): | false |
| - Acquia Cloud Management Console Access (Developers Only): | Administrator |
| - Special Instructions (Current Projects): | Need access for IT modernization effort on behalf of DOGE / Office of the Secretary of the Treasury |
| - Rules of Behavior: | (User Acknowledged) |

Environments Requested:

| | |
|---|---|
| Other | false |
| Development | true |
| Stage | true |
| Test/UAT | true |
| Production | true |

---

To view the entire Approval Request in ServiceNow please click here LINK
To view the entire Requested Item in ServiceNow please click here: LINK

Ref:MSG5500755_TWdCfCAa2a6aXrPhxPT9